EXHIBIT E

Everett School Committee Privilege Log 2.19.25

| Begin Bates | End Bates | Begin Attach Bates | End Attach Bates | Parent Bates | Child Bates | Privilege Basis | Parent Date | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESC000030 | ESC000030 | ESC000030 | ESC000031 | ESC000030 | ESC000031 | Attorney-Client Communications | 1/16/2020 14:56 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "toma318" <toma318@comcast.net>;MCardello@everett.k12.ma.us;APanarese@everett.k12.ma.us;JLamonica@everett.k12.ma.us;FParker@everett.k12.ma.us;MBarros@everett.k12.ma.us;slambert@everett.k12.ma.us;csarnie@everett.k12.ma.us;dmurray@everett.k12.ma.us | |
| ESC000031 | ESC000031 | ESC000030 | ESC000031 | ESC000030 | | Attorney-Client Communications | 1/16/2020 14:56 | Email Communication | | | |
| ESC000032 | ESC000032 | ESC000032 | ESC000032 | ESC000032 | | Attorney-Client Communications | 1/16/2020 15:45 | Email Communication | "toma318" <toma318@comcast.net> | "Robert W. Galvin" <rwgalvin@comcast.net>;MCardello@everett.k12.ma.us;APanarese@everett.k12.ma.us;JLamonica@everett.k12.ma.us;FParker@everett.k12.ma.us;MBarros@everett.k12.ma.us;slambert@everett.k12.ma.us;csarnie@everett.k12.ma.us;dmurray@everett.k12.ma.us | |
| ESC000043 | ESC000043 | ESC000043 | ESC000044 | ESC000043 | ESC000044 | Attorney-Client Communications | 1/17/2020 17:48 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "toma318" <toma318@comcast.net>;FParker@everett.k12.ma.us | |
| ESC000044 | ESC000044 | ESC000043 | ESC000044 | ESC000043 | | Attorney-Client Communications | 1/17/2020 17:48 | Email Communication | | | |
| ESC000212 | ESC000212 | ESC000212 | ESC000213 | ESC000212 | ESC000213 | Attorney-Client Communications | 2/17/2020 11:29 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "toma318" <toma318@comcast.net>;"Parker, Frank" <fparker@everett.k12.ma.us>;"Priya Tahiliani" <priyatahiliani@icloud.com> | |
| ESC000213 | ESC000213 | ESC000212 | ESC000213 | ESC000212 | | Attorney-Client Communications | 2/17/2020 11:29 | Email Communication | | | |
| ESC000214 | ESC000214 | ESC000214 | ESC000215 | ESC000214 | ESC000215 | Attorney-Client Communications | 2/17/2020 11:47 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "toma318" <toma318@comcast.net>;"Parker, Frank" <fparker@everett.k12.ma.us> | |
| ESC000215 | ESC000215 | ESC000214 | ESC000215 | ESC000214 | | Attorney-Client Communications | 2/17/2020 11:47 | Email Communication | | | |
| ESC000216 | ESC000216 | ESC000216 | ESC000216 | ESC000216 | | Attorney-Client Communications | 2/17/2020 12:01 | Email Communication | "toma318" <toma318@comcast.net> | "Robert W. Galvin" <rwgalvin@comcast.net>;"Parker, Frank" <fparker@everett.k12.ma.us>;"Priya Tahiliani" <priyatahiliani@icloud.com> | |
| ESC000217 | ESC000217 | ESC000217 | ESC000217 | ESC000217 | | Attorney-Client Communications | 2/17/2020 12:03 | Email Communication | "toma318" <toma318@comcast.net> | "Robert W. Galvin" <rwgalvin@comcast.net>;"Parker, Frank" <fparker@everett.k12.ma.us> | |
| ESC000218 | ESC000218 | ESC000218 | ESC000218 | ESC000218 | | Attorney-Client Communications | 2/17/2020 12:05 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | "toma318" <toma318@comcast.net> |
| ESC000219 | ESC000219 | ESC000219 | ESC000219 | ESC000219 | | Attorney-Client Communications | 2/17/2020 12:07 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "toma318" <toma318@comcast.net> | "Robert W. Galvin" <rwgalvin@comcast.net> |
| ESC000220 | ESC000220 | ESC000220 | ESC000220 | ESC000220 | | Attorney-Client Communications | 2/17/2020 12:29 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "Parker, Frank" <fparker@everett.k12.ma.us>;"toma318" <toma318@comcast.net> | |
| ESC000221 | ESC000221 | ESC000221 | ESC000221 | ESC000221 | | Attorney-Client Communications | 2/17/2020 13:01 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "Parker, Frank" <fparker@everett.k12.ma.us>;"toma318" <toma318@comcast.net>;"Gauthier, Janice" <jgauthier@everett.k12.ma.us> | "Anthony Riley" <anthonyriley123@comcast.net> |
| ESC000222 | ESC000222 | ESC000222 | ESC000222 | ESC000222 | | Attorney-Client Communications | 2/17/2020 13:29 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | "toma318" <toma318@comcast.net> |
| ESC000223 | ESC000223 | ESC000223 | ESC000223 | ESC000223 | | Attorney-Client Communications | 2/17/2020 17:34 | Email Communication | "toma318" <toma318@comcast.net> | "Robert W. Galvin" <rwgalvin@comcast.net>;"Parker, Frank" <fparker@everett.k12.ma.us>;"Gauthier, Janice" <jgauthier@everett.k12.ma.us> | "Anthony Riley" <anthonyriley123@comcast.net> |
| ESC000228 | ESC000228 | ESC000228 | ESC000229 | ESC000228 | ESC000229 | Attorney-Client Communications | 2/18/2020 10:22 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "toma318" <toma318@comcast.net>;"Parker, Frank" <fparker@everett.k12.ma.us> | |
| ESC000229 | ESC000229 | ESC000228 | ESC000229 | ESC000228 | | Attorney-Client Communications | 2/18/2020 10:22 | Email Communication | | | |
| ESC000230 | ESC000230 | ESC000230 | ESC000230 | ESC000230 | | Attorney-Client Communications | 2/18/2020 10:53 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | "toma318" <toma318@comcast.net> |
| ESC000231 | ESC000231 | ESC000231 | ESC000231 | ESC000231 | | Attorney-Client Communications | 2/18/2020 12:15 | Email Communication | "toma318" <toma318@comcast.net> | "Parker, Frank" <fparker@everett.k12.ma.us> | |
| ESC000234 | ESC000234 | ESC000234 | ESC000234 | ESC000234 | | Attorney-Client Communications | 2/18/2020 12:23 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "toma318" <toma318@comcast.net> | |
| ESC000235 | ESC000235 | ESC000235 | ESC000235 | ESC000235 | | Attorney-Client Communications | 2/18/2020 13:14 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "toma318" <toma318@comcast.net> | |
| ESC000264 | ESC000264 | ESC000264 | ESC000265 | ESC000264 | ESC000265 | Attorney-Client Communications | 2/20/2020 18:51 | Email Communication | "toma318" <toma318@comcast.net> | "Frank Parker" <fparker@everett.k12.ma.us> | |
| ESC000265 | ESC000265 | ESC000264 | ESC000265 | ESC000264 | | Attorney-Client Communications | 2/20/2020 18:51 | Email Communication | | | |
| ESC000266 | ESC000266 | ESC000266 | ESC000267 | ESC000266 | ESC000267 | Attorney-Client Communications | 2/20/2020 18:53 | Email Communication | "toma318" <toma318@comcast.net> | apanarese@everett.k12.ma.us | |
| ESC000267 | ESC000267 | ESC000266 | ESC000267 | ESC000266 | | Attorney-Client Communications | 2/20/2020 18:53 | Email Communication | | | |
| ESC004161 | ESC004161 | ESC004161 | ESC004161 | ESC004161 | | Attorney-Client Communications | 11/2/2020 19:17 | Email Communication | "Galvin, Robert" <rgalvin@everett.k12.ma.us> | "Priya Tahiliani" <ptahiliani@everett.k12.ma.us>;"Kim Tsai" <ktsai@everett.k12.ma.us>;"Francesse Canty" <fcanty@everett.k12.ma.us>;"toma318" <toma318@comcast.net>;"Frank Parker" <fparker@everett.k12.ma.us> | |
| ESC004163 | ESC004163 | ESC004163 | ESC004163 | ESC004163 | | Attorney-Client Communications | 11/3/2020 11:19 | Email Communication | "toma318" <toma318@comcast.net> | "Galvin, Robert" <rgalvin@everett.k12.ma.us>;"Priya Tahiliani" <ptahiliani@everett.k12.ma.us>;"Kim Tsai" <ktsai@everett.k12.ma.us>;"Francesse Canty" <fcanty@everett.k12.ma.us>;"Frank Parker" <fparker@everett.k12.ma.us> | |
| ESC004170 | ESC004170 | ESC004170 | ESC004170 | ESC004170 | | Attorney-Client Communications | 11/3/2020 11:32 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "toma318" <toma318@comcast.net> | "Francesse Canty" <fcanty@everett.k12.ma.us>;"Galvin, Robert" <rgalvin@everett.k12.ma.us>;"Kim Tsai" <ktsai@everett.k12.ma.us>;"Priya Tahiliani" <ptahiliani@everett.k12.ma.us> |
| ESC004174 | ESC004174 | ESC004174 | ESC004174 | ESC004174 | | Attorney-Client Communications | 11/3/2020 11:58 | Email Communication | "toma318" <toma318@comcast.net> | "Parker, Frank" <fparker@everett.k12.ma.us>;toma318@comcast.net | "Francesse Canty" <fcanty@everett.k12.ma.us>;"Galvin, Robert" <rgalvin@everett.k12.ma.us>;"Kim Tsai" <ktsai@everett.k12.ma.us>;"Priya Tahiliani" <ptahiliani@everett.k12.ma.us> |
| ESC004175 | ESC004175 | ESC004175 | ESC004175 | ESC004175 | | Attorney-Client Communications | 11/3/2020 12:07 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "toma318" <toma318@comcast.net> | "Francesse Canty" <fcanty@everett.k12.ma.us>;"Galvin, Robert" <rgalvin@everett.k12.ma.us>;"Kim Tsai" <ktsai@everett.k12.ma.us>;"Priya Tahiliani" <ptahiliani@everett.k12.ma.us> |
| ESC004311 | ESC004311 | ESC004311 | ESC004312 | ESC004311 | ESC004312 | Attorney-Client Communications | 11/9/2020 13:45 | Email Communication | "Galvin, Robert" <rgalvin@everett.k12.ma.us> | "Marcony Barros" <mbarros@everett.k12.ma.us>;"Priya Tahiliani" <ptahiliani@everett.k12.ma.us>;"Kim Tsai" <ktsai@everett.k12.ma.us>;"toma318" <toma318@comcast.net>;"Frank Parker" <fparker@everett.k12.ma.us> | |
| ESC004312 | ESC004312 | ESC004311 | ESC004312 | ESC004311 | | Attorney-Client Communications | 11/9/2020 13:45 | Email Communication | | | |
| ESC004313 | ESC004313 | ESC004313 | ESC004313 | ESC004313 | | Attorney-Client Communications | 11/10/2020 10:12 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "Galvin, Robert" <rgalvin@everett.k12.ma.us> | "Kim Tsai" <ktsai@everett.k12.ma.us>;"Marcony Barros" <mbarros@everett.k12.ma.us>;"Priya Tahiliani" <ptahiliani@everett.k12.ma.us>;"toma318" <toma318@comcast.net> |

Case 1:24-cv-10544-WGY  Document 69-6  Filed 06/11/25  Page 3 of 14
Priya Tahiliani and Kim Tsai v. Everett School Committee et al.

Everett School Committee Privilege Log 2.19.25

| Begin Bates | End Bates | Begin Attach Bates | End Attach Bates | Parent Bates | Child Bates | Privilege Basis | Parent Date | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESC004346 | ESC004346 | ESC004346 | ESC004346 | ESC004346 | | Attorney-Client Communications | 11/16/2020 14:15 | Email Communication | "Galvin, Robert" <rgalvin@everett.k12.ma.us> | "Marcony Barros" <mbarros@everett.k12.ma.us> | |
| ESC004347 | ESC004347 | ESC004347 | ESC004347 | ESC004347 | | Attorney-Client Communications | 11/16/2020 16:08 | Email Communication | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "Galvin, Robert" <rgalvin@everett.k12.ma.us> | |
| ESC004831 | ESC004831 | ESC004831 | ESC004832 | ESC004831 | ESC004832 | Attorney-Client Communications | 12/18/2020 16:22 | Email Communication | "ROBERT GALVIN" <rwgalvin@comcast.net> | "Parker, Frank" <fparker@everett.k12.ma.us>;"Toma318@comcast.net" <Toma318@comcast.net> | |
| ESC004832 | ESC004832 | ESC004831 | ESC004832 | ESC004831 | | Attorney-Client Communications | 12/18/2020 16:22 | Email Communication | | | |
| ESC004833 | ESC004833 | ESC004833 | ESC004834 | ESC004833 | ESC004834 | Attorney-Client Communications | 12/19/2020 10:55 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Frank'" <fparker@everett.k12.ma.us>;"'toma318'" <toma318@comcast.net> | |
| ESC004834 | ESC004834 | ESC004833 | ESC004834 | ESC004833 | | Attorney-Client Communications | 12/19/2020 10:55 | Email Communication | | | |
| ESC004841 | ESC004841 | ESC004841 | ESC004842 | ESC004841 | ESC004842 | Attorney-Client Communications | 12/20/2020 11:00 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "Robert Galvin" <rgalvin@everett.k12.ma.us> | |
| ESC004842 | ESC004842 | ESC004841 | ESC004842 | ESC004841 | | Attorney-Client Communications | 12/20/2020 11:00 | Email Communication | | | |
| ESC004843 | ESC004843 | ESC004843 | ESC004844 | ESC004843 | ESC004844 | Attorney-Client Communications | 12/20/2020 12:17 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "Robert Galvin" <rgalvin@everett.k12.ma.us> | |
| ESC004844 | ESC004844 | ESC004843 | ESC004844 | ESC004843 | | Attorney-Client Communications | 12/20/2020 12:17 | Email Communication | | | |
| ESC004857 | ESC004857 | ESC004857 | ESC004857 | ESC004857 | | Attorney-Client Communications | 12/21/2020 15:31 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "<TomA318@comcast.net>" <toma318@comcast.net>;"Robert Galvin" <rgalvin@everett.k12.ma.us> | |
| ESC005054 | ESC005054 | ESC005054 | ESC005054 | ESC005054 | | Attorney-Client Communications | 1/4/2021 18:40 | Email Communication | "Robert Galvin" <rwgalvin@comcast.net> | "Priya Tahiliani" <ptahiliani@everett.k12.ma.us>;"Kim Tsai" <ktsai@everett.k12.ma.us>;"toma318" <toma318@comcast.net>;"Frank Parker" <fparker@everett.k12.ma.us> | |
| ESC005055 | ESC005055 | ESC005055 | ESC005055 | ESC005055 | | Attorney-Client Communications | 1/4/2021 21:42 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "Robert Galvin" <rwgalvin@comcast.net> | "Kim Tsai" <ktsai@everett.k12.ma.us>;"Priya Tahiliani" <ptahiliani@everett.k12.ma.us>;"toma318" <toma318@comcast.net> |
| ESC005056 | ESC005056 | ESC005056 | ESC005056 | ESC005056 | | Attorney-Client Communications | 1/4/2021 21:55 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Parker, Frank'" <fparker@everett.k12.ma.us> | "'Kim Tsai'" <ktsai@everett.k12.ma.us>;"'Priya Tahiliani'" <ptahiliani@everett.k12.ma.us>;"toma318" <toma318@comcast.net> |
| ESC005057 | ESC005057 | ESC005057 | ESC005058 | ESC005057 | ESC005058 | Attorney-Client Communications | 1/4/2021 21:56 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Parker, Frank'" <fparker@everett.k12.ma.us>;"'Priya Tahiliani'" <ptahiliani@everett.k12.ma.us>;"'Kim Tsai'" <ktsai@everett.k12.ma.us> | |
| ESC005058 | ESC005058 | ESC005057 | ESC005058 | ESC005057 | | Attorney-Client Communications | 1/4/2021 21:56 | Email Communication | | | |
| ESC005059 | ESC005059 | ESC005059 | ESC005059 | ESC005059 | | Attorney-Client Communications | 1/4/2021 22:42 | Email Communication | "Priya Tahiliani" <ptahiliani@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | "Parker, Frank" <fparker@everett.k12.ma.us>;"Kim Tsai" <ktsai@everett.k12.ma.us> |
| ESC005060 | ESC005060 | ESC005060 | ESC005060 | ESC005060 | | Attorney-Client Communications | 1/4/2021 22:56 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Priya Tahiliani'" <ptahiliani@everett.k12.ma.us> | "Parker, Frank" <fparker@everett.k12.ma.us>;"'Kim Tsai'" <ktsai@everett.k12.ma.us> |
| ESC007005 | ESC007005 | ESC007005 | ESC007006 | ESC007005 | ESC007006 | Attorney-Client Communications | 5/3/2021 17:58 | Email Communication | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> | "Parker, Frank" <fparker@everett.k12.ma.us> | "Robert Galvin" <rgalvin@everett.k12.ma.us> |
| ESC007006 | ESC007006 | ESC007005 | ESC007006 | ESC007005 | | Attorney-Client Communications | 5/3/2021 17:58 | Email Communication | | | |
| ESC007042 | ESC007042 | ESC007042 | ESC007042 | ESC007042 | | Attorney-Client Communications | 5/7/2021 13:59 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "Priya Tahiliani" <ptahiliani@everett.k12.ma.us>;"Frank Parker" <fparker@everett.k12.ma.us> | |
| ESC007058 | ESC007058 | ESC007058 | ESC007058 | ESC007058 | | Attorney-Client Communications | 5/11/2021 8:15 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "<TomA318@comcast.net>" <toma318@comcast.net>;"Allen Panarese" <APanarese@everett.k12.ma.us>;"Cynthia Sarnie" <csarnie@everett.k12.ma.us>;"Dana Murray" <dmurray@everett.k12.ma.us>;"Lamonica, Joseph" <JLamonica@everett.k12.ma.us>;"Marcony Barros" <mbarros@everett.k12.ma.us>;"Mayor Carlo DeMaria" <mayorcarlo.demaria@ci.everett.ma.us>;"Millie Cardello" <MCardello@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> | "Kim Tsai" <ktsai@everett.k12.ma.us>;"Priya Tahiliani" <ptahiliani@everett.k12.ma.us>;"Robert W. Galvin" <rwgalvin@comcast.net> |
| ESC007059 | ESC007059 | ESC007059 | ESC007059 | ESC007059 | | Attorney-Client Communications | 5/11/2021 9:11 | Email Communication | "Murray, Dana" <dmurray@everett.k12.ma.us> | "Parker, Frank" <fparker@everett.k12.ma.us> | "<TomA318@comcast.net>" <toma318@comcast.net>;"Allen Panarese" <APanarese@everett.k12.ma.us>;"Cynthia Sarnie" <csarnie@everett.k12.ma.us>;"Lamonica, Joseph" <JLamonica@everett.k12.ma.us>;"Marcony Barros" <mbarros@everett.k12.ma.us>;"Mayor Carlo DeMaria" <mayorcarlo.demaria@ci.everett.ma.us>;"Millie Cardello" <MCardello@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us>;"Kim Tsai" <ktsai@everett.k12.ma.us>;"Priya Tahiliani" <ptahiliani@everett.k12.ma.us>;"Robert W. Galvin" <rwgalvin@comcast.net> |
| ESC007563 | ESC007563 | ESC007563 | ESC007563 | ESC007563 | | Attorney-Client Communications | 6/1/2021 21:07 | Email Communication | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> | "Robert Galvin" <rwgalvin@comcast.net>;"Robert Galvin" <rgalvin@everett.k12.ma.us>;"Parker, Frank" <fparker@everett.k12.ma.us> | |
| ESC007564 | ESC007564 | ESC007564 | ESC007564 | ESC007564 | | Attorney-Client Communications | 6/1/2021 21:12 | Email Communication | "Robert Galvin" <rwgalvin@comcast.net> | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> | "Robert Galvin" <rgalvin@everett.k12.ma.us>;"Parker, Frank" <fparker@everett.k12.ma.us> |
| ESC007607 | ESC007607 | ESC007607 | ESC007607 | ESC007607 | | Attorney-Client Communications | 6/2/2021 14:07 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> | |
| ESC007608 | ESC007608 | ESC007608 | ESC007608 | ESC007608 | | Attorney-Client Communications | 6/2/2021 14:16 | Email Communication | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> | "Parker, Frank" <fparker@everett.k12.ma.us> | |
| ESC007609 | ESC007609 | ESC007609 | ESC007609 | ESC007609 | | Attorney-Client Communications | 6/2/2021 14:26 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> | |
| ESC008399 | ESC008399 | ESC008399 | ESC008400 | ESC008399 | ESC008400 | Attorney-Client Communications | 8/23/2021 11:48 | Email Communication | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> | "Robert Galvin" <rgalvin@everett.k12.ma.us> | "Parker, Frank" <fparker@everett.k12.ma.us>;"Anu Medappa Jayanth" <ajayanth@everett.k12.ma.us>;"Kim Tsai" <ktsai@everett.k12.ma.us> |
| ESC008400 | ESC008400 | ESC008399 | ESC008400 | ESC008399 | | Attorney-Client Communications | 8/23/2021 11:48 | Email Communication | | | |
| ESC009044 | ESC009044 | ESC009044 | ESC009044 | ESC009044 | | Attorney-Client Communications | 11/16/2021 17:42 | Email Communication | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> | "Parker, Frank" <fparker@everett.k12.ma.us>;"Robert Galvin" <rgalvin@everett.k12.ma.us> | |
| ESC009048 | ESC009048 | ESC009048 | ESC009048 | ESC009048 | | Attorney-Client Communications | 11/17/2021 12:41 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Tahiliani, Priya'" <ptahiliani@everett.k12.ma.us>;"'Parker, Frank'" <fparker@everett.k12.ma.us>;"'Kim Tsai'" <ktsai@everett.k12.ma.us>;"'Medappa Jayanth, Anu'" <ajayanth@everett.k12.ma.us> | |
| ESC009049 | ESC009049 | ESC009049 | ESC009049 | ESC009049 | | Attorney-Client Communications | 11/17/2021 14:34 | Email Communication | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | "Parker, Frank" <fparker@everett.k12.ma.us>;"Kim Tsai" <ktsai@everett.k12.ma.us>;"Medappa Jayanth, Anu" <ajayanth@everett.k12.ma.us> |

Everett School Committee Privilege Log 2.19.25

| Begin Bates | End Bates | Begin Attach Bates | End Attach Bates | Parent Bates | Child Bates | Privilege Basis | Parent Date | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESC009050 | ESC009050 | ESC009050 | ESC009050 | ESC009050 | | Attorney-Client Communications | 11/17/2021 14:39 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> | "Kim Tsai" <ktsai@everett.k12.ma.us>;"Medappa Jayanth, Anu" <ajayanth@everett.k12.ma.us>;"Robert W. Galvin" <rwgalvin@comcast.net> |
| ESC009051 | ESC009051 | ESC009051 | ESC009051 | ESC009051 | | Attorney-Client Communications | 11/17/2021 14:41 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> | "Parker, Frank" <fparker@everett.k12.ma.us>;"Kim Tsai" <ktsai@everett.k12.ma.us>;"'Medappa Jayanth, Anu'" <ajayanth@everett.k12.ma.us> |
| ESC009052 | ESC009052 | ESC009052 | ESC009052 | ESC009052 | | Attorney-Client Communications | 11/17/2021 14:47 | Email Communication | "Medappa Jayanth, Anu" <ajayanth@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us>;"Parker, Frank" <fparker@everett.k12.ma.us>;"Kim Tsai" <ktsai@everett.k12.ma.us> |
| ESC009053 | ESC009053 | ESC009053 | ESC009053 | ESC009053 | | Attorney-Client Communications | 11/17/2021 14:54 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Medappa Jayanth, Anu'" <ajayanth@everett.k12.ma.us> | "Tahiliani, Priya'" <ptahiliani@everett.k12.ma.us>;"'Parker, Frank'" <fparker@everett.k12.ma.us>;"Kim Tsai'" <ktsai@everett.k12.ma.us> |
| ESC009071 | ESC009073 | ESC009071 | ESC009074 | ESC009071 | ESC009074 | Attorney-Client Communications | 11/30/2021 11:50 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> | "Canty, Francesse" <fcanty@everett.k12.ma.us>;"Robert W. Galvin" <rwgalvin@comcast.net> |
| ESC009074 | ESC009074 | ESC009071 | ESC009074 | ESC009071 | | Attorney-Client Communications | 11/30/2021 11:50 | Email Communication | | | |
| ESC009096 | ESC009099 | ESC009096 | ESC009099 | ESC009096 | | Attorney-Client Communications | 12/1/2021 16:05 | Email Communication | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> | "Parker, Frank" <fparker@everett.k12.ma.us> | "Canty, Francesse" <fcanty@everett.k12.ma.us>;"Robert W. Galvin" <rwgalvin@comcast.net> |
| ESC009102 | ESC009106 | ESC009102 | ESC009106 | ESC009102 | | Attorney-Client Communications | 12/2/2021 8:54 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> | "<TomA318@comcast.net>" <toma318@comcast.net>;"Canty, Francesse" <fcanty@everett.k12.ma.us>;"Robert W. Galvin" <rwgalvin@comcast.net> |
| ESC009127 | ESC009132 | ESC009127 | ESC009133 | ESC009127 | ESC009133 | Attorney-Client Communications | 12/3/2021 10:03 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Parker, Frank'" <fparker@everett.k12.ma.us>;"Tahiliani, Priya'" <ptahiliani@everett.k12.ma.us> | "'<TomA318@comcast.net>'" <toma318@comcast.net>;"'Canty, Francesse'" <fcanty@everett.k12.ma.us> |
| ESC009133 | ESC009133 | ESC009127 | ESC009133 | ESC009127 | | Attorney-Client Communications | 12/3/2021 10:03 | Email Communication | | | |
| ESC009134 | ESC009141 | ESC009134 | ESC009141 | ESC009134 | | Attorney-Client Communications | 12/3/2021 10:22 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | "<TomA318@comcast.net>" <toma318@comcast.net>;"Canty, Francesse" <fcanty@everett.k12.ma.us>;"Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> |
| ESC009142 | ESC009147 | ESC009142 | ESC009147 | ESC009142 | | Attorney-Client Communications | 12/3/2021 10:27 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Parker, Frank'" <fparker@everett.k12.ma.us> | "'<TomA318@comcast.net>'" <toma318@comcast.net>;"'Canty, Francesse'" <fcanty@everett.k12.ma.us>;"'Tahiliani, Priya'" <ptahiliani@everett.k12.ma.us> |
| ESC009148 | ESC009155 | ESC009148 | ESC009156 | ESC009148 | ESC009156 | Attorney-Client Communications | 12/3/2021 14:07 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "Parker, Frank" <fparker@rocelec.com> | |
| ESC009156 | ESC009156 | ESC009148 | ESC009156 | ESC009148 | | Attorney-Client Communications | 12/3/2021 14:07 | Email Communication | | | |
| ESC009157 | ESC009166 | ESC009157 | ESC009166 | ESC009157 | | Attorney-Client Communications | 12/3/2021 14:18 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | "<TomA318@comcast.net>" <toma318@comcast.net>;"Canty, Francesse" <fcanty@everett.k12.ma.us>;"Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> |
| ESC009201 | ESC009201 | ESC009201 | ESC009201 | ESC009201 | | Attorney-Client Communications | 12/16/2021 12:07 | Email Communication | "Murray, Dana" <dmurray@everett.k12.ma.us> | "Parker, Frank" <fparker@everett.k12.ma.us>;"Priya Tahiliani" <ptahiliani@everett.k12.ma.us>;"Robert Galvin" <rgalvin@everett.k12.ma.us>;"Robert W. Galvin" <rwgalvin@comcast.net>;"Tom Abruzzese" <tabruzzese@everett.k12.ma.us> | |
| ESC009211 | ESC009211 | ESC009211 | ESC009211 | ESC009211 | | Attorney-Client Communications | 12/16/2021 12:52 | Email Communication | "Parker, Frank" <fparker@everett.k12.ma.us> | "Murray, Dana" <dmurray@everett.k12.ma.us> | "Priya Tahiliani" <ptahiliani@everett.k12.ma.us>;"Robert Galvin" <rgalvin@everett.k12.ma.us>;"Robert W. Galvin" <rwgalvin@comcast.net>;"Tom Abruzzese" <tabruzzese@everett.k12.ma.us> |
| ESC009219 | ESC009219 | ESC009219 | ESC009219 | ESC009219 | | Attorney-Client Communications | 12/16/2021 15:16 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Priya Tahiliani" <ptahiliani@everett.k12.ma.us>;"Parker, Frank" <fparker@everett.k12.ma.us>;"David O'Connor" <doconnor@everett.k12.ma.us>;"Robert Galvin" <rwgalvin@comcast.net> | |
| ESC009406 | ESC009406 | ESC009406 | ESC009407 | ESC009406 | ESC009407 | Attorney-Client Communications | 1/17/2022 14:20 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Robert Galvin" <rgalvin@everett.k12.ma.us> | |
| ESC009407 | ESC009407 | ESC009406 | ESC009407 | ESC009406 | | Attorney-Client Communications | 1/17/2022 14:20 | Email Communication | | | |
| ESC009435 | ESC009435 | ESC009435 | ESC009436 | ESC009435 | ESC009436 | Attorney-Client Communications | 1/18/2022 15:29 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Jeanne Cristiano'" <jeannemcristiano@gmail.com>;"'Michael McLaughlin'" <mikeforeverett@yahoo.com>;cplaidlaw@comcast.net;michael.mangan@ci.everett.ma.us;mbarros@everett.k12.ma.us;csarnie@everett.k12.ma.us;mcardello@everett.k12.ma.us;slambert@everett.k12.ma.us;jlamonica@everett.k12.ma.us;mayorcarlo.demaria@ci.everett.ma.us | colleen.mejia@ci.everett.ma.us |
| ESC009436 | ESC009436 | ESC009435 | ESC009436 | ESC009435 | | Attorney-Client Communications | 1/18/2022 15:29 | Email Communication | | | |
| ESC009437 | ESC009437 | ESC009437 | ESC009437 | ESC009437 | | Attorney-Client Communications | 1/18/2022 18:15 | Email Communication | "Cardello, Millie" <mcardello@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | |
| ESC009438 | ESC009438 | ESC009438 | ESC009438 | ESC009438 | | Attorney-Client Communications | 1/19/2022 9:46 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Jeanne Cristiano'" <jeannemcristiano@gmail.com>;"'Michael McLaughlin'" <mikeforeverett@yahoo.com>;cplaidlaw@comcast.net;michael.mangan@ci.everett.ma.us;mbarros@everett.k12.ma.us;csarnie@everett.k12.ma.us;mcardello@everett.k12.ma.us;slambert@everett.k12.ma.us;jlamonica@everett.k12.ma.us;mayorcarlo.demaria@ci.everett.ma.us | colleen.mejia@ci.everett.ma.us |
| ESC009439 | ESC009439 | ESC009439 | ESC009439 | ESC009439 | | Attorney-Client Communications | 1/19/2022 10:14 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | |
| ESC009440 | ESC009440 | ESC009440 | ESC009440 | ESC009440 | | Attorney-Client Communications | 1/19/2022 10:30 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Lambert, Samantha'" <slambert@everett.k12.ma.us> | |
| ESC009441 | ESC009441 | ESC009441 | ESC009441 | ESC009441 | | Attorney-Client Communications | 1/19/2022 10:40 | Email Communication | "Colleen Mejia" <Colleen.Mejia@ci.everett.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net>;"'Jeanne Cristiano'" <jeannemcristiano@gmail.com>;"'Michael McLaughlin'" <mikeforeverett@yahoo.com>;"cplaidlaw@comcast.net" <cplaidlaw@comcast.net>;"Michael Mangan" <Michael.Mangan@ci.everett.ma.us>;"mbarros@everett.k12.ma.us" <mbarros@everett.k12.ma.us>;"csarnie@everett.k12.ma.us" <csarnie@everett.k12.ma.us>;"mcardello@everett.k12.ma.us" <mcardello@everett.k12.ma.us>;"slambert@everett.k12.ma.us" <slambert@everett.k12.ma.us>;"jlamonica@everett.k12.ma.us" <jlamonica@everett.k12.ma.us>;"Mayor Carlo DeMaria" <mayorcarlo.demaria@ci.everett.ma.us> | |
| ESC009442 | ESC009442 | ESC009442 | ESC009442 | ESC009442 | | Attorney-Client Communications | 1/19/2022 10:41 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | |
| ESC009443 | ESC009443 | ESC009443 | ESC009443 | ESC009443 | | Attorney-Client Communications | 1/19/2022 10:48 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Lambert, Samantha'" <slambert@everett.k12.ma.us> | |

Case 1:24-cv-10544-WGY  Document 69-6  Filed 06/11/25  Page 5 of 14
Priya Tahiliani and Kim Tsai v. Everett School Committee et al.

Everett School Committee Privilege Log 2.19.25

| Begin Bates | End Bates | Begin Attach Bates | End Attach Bates | Parent Bates | Child Bates | Privilege Basis | Parent Date | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESC009444 | ESC009444 | ESC009444 | ESC009444 | ESC009444 | | Attorney-Client Communications | 1/20/2022 14:56 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | mbarros@everett.k12.ma.us;csarnie@everett.k12.ma.us;mcardello@everett.k12.ma.us;slambert@everett.k12.ma.us;jlamonica@everett.k12.ma.us | |
| ESC009452 | ESC009452 | ESC009452 | ESC009452 | ESC009452 | | Attorney-Client Communications | 1/21/2022 9:31 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | |
| ESC009453 | ESC009453 | ESC009453 | ESC009453 | ESC009453 | | Attorney-Client Communications | 1/21/2022 9:50 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Lambert, Samantha'" <slambert@everett.k12.ma.us> | |
| ESC009454 | ESC009454 | ESC009454 | ESC009454 | ESC009454 | | Attorney-Client Communications | 1/21/2022 9:51 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | |
| ESC009670 | ESC009670 | ESC009670 | ESC009670 | ESC009670 | | Attorney-Client Communications | 3/23/2022 11:55 | Email Communication | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us> | "Robert Galvin" <rwgalvin@comcast.net>;"Robert Galvin" <rgalvin@everett.k12.ma.us> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Jeanne Cristiano" <jeannemcristiano@gmail.com> |
| ESC009992 | ESC009992 | ESC009992 | ESC009992 | ESC009992 | | Attorney-Client Communications | 6/1/2022 14:44 | Email Communication | "ROBERT GALVIN" <rwgalvin@comcast.net> | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us>;"Michael McLaughlin" <mikeforeverett@yahoo.com>;"Michael Mangan" <Michael.mangan@ci.everett.ma.us>;"Cardello, Millie" <mcardello@everett.k12.ma.us>;"Lambert, Samantha" <slambert@everett.k12.ma.us> | "Robert Galvin" <rgalvin@everett.k12.ma.us>;"Jeanne Cristiano" <jeannemcristiano@gmail.com> |
| ESC010682 | ESC010682 | ESC010682 | ESC010683 | ESC010682 | ESC010683 | Attorney-Client Communications | 11/21/2022 12:29 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | jeannemcristiano@gmail.com;mikeforeverett@yahoo.com;jlamonica@everett.k12.ma.us;mbarros@everett.k12.ma.us;csarnie@everett.k12.ma.us;mcardello@everett.k12.ma.us;slambert@everett.k12.ma.us;jmarcus@everett.k12.ma.us;mMangan@everett.k12.ma.us;"Mayor Carlo DeMaria" <mayorcarlo.demaria@ci.everett.ma.us> | "Colleen Mejia" <Colleen.Mejia@ci.everett.ma.us> |
| ESC010683 | ESC010683 | ESC010682 | ESC010683 | ESC010682 | | Attorney-Client Communications | 11/21/2022 12:29 | Email Communication | | | |
| ESC010684 | ESC010684 | ESC010684 | ESC010684 | ESC010684 | | Attorney-Client Communications | 11/21/2022 12:37 | Email Communication | "Cardello, Millie" <mcardello@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | |
| ESC010685 | ESC010685 | ESC010685 | ESC010685 | ESC010685 | | Attorney-Client Communications | 11/21/2022 12:46 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Cardello, Millie'" <mcardello@everett.k12.ma.us> | |
| ESC010689 | ESC010689 | ESC010689 | ESC010690 | ESC010689 | ESC010690 | Attorney-Client Communications | 11/21/2022 16:17 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Cardello, Millie'" <mcardello@everett.k12.ma.us> | |
| ESC010690 | ESC010690 | ESC010689 | ESC010690 | ESC010689 | | Attorney-Client Communications | 11/21/2022 16:17 | Email Communication | | | |
| ESC010730 | ESC010730 | ESC010730 | ESC010730 | ESC010730 | | Attorney-Client Communications | 11/29/2022 17:30 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Cardello, Millie'" <mcardello@everett.k12.ma.us> | |
| ESC010735 | ESC010735 | ESC010735 | ESC010735 | ESC010735 | | Attorney-Client Communications | 12/2/2022 14:46 | Email Communication | "Cardello, Millie" <mcardello@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | |
| ESC010743 | ESC010743 | ESC010743 | ESC010743 | ESC010743 | | Attorney-Client Communications | 12/8/2022 11:58 | Email Communication | "Janet R. Barringer" <janet.barringer@fmglaw.com> | "mcardello@everett.k12.ma.us" <mcardello@everett.k12.ma.us> | "rwgalvin@comcast.net" <rwgalvin@comcast.net> |
| ESC010838 | ESC010838 | ESC010838 | ESC010840 | ESC010838 | ESC010839; ESC010840 | Attorney-Client Communications | 12/13/2022 12:38 | Email Communication | "Cardello, Millie" <mcardello@everett.k12.ma.us> | "Janet R. Barringer" <janet.barringer@fmglaw.com> | |
| ESC010839 | ESC010839 | ESC010838 | ESC010840 | ESC010838 | | Attorney-Client Communications | 12/13/2022 12:38 | Email Communication | | | |
| ESC010840 | ESC010840 | ESC010838 | ESC010840 | ESC010838 | | Attorney-Client Communications | 12/13/2022 12:38 | Email Communication | | | |
| ESC010903 | ESC010903 | ESC010903 | ESC010903 | ESC010903 | | Attorney-Client Communications | 12/13/2022 13:43 | Email Communication | "Janet R. Barringer" <janet.barringer@fmglaw.com> | "Cardello, Millie" <mcardello@everett.k12.ma.us> | |
| ESC010904 | ESC010904 | ESC010904 | ESC010904 | ESC010904 | | Attorney-Client Communications | 12/13/2022 13:45 | Email Communication | "Janet R. Barringer" <janet.barringer@fmglaw.com> | "mcardello@everett.k12.ma.us" <mcardello@everett.k12.ma.us> | |
| ESC010905 | ESC010905 | ESC010905 | ESC010907 | ESC010905 | ESC010906; ESC010907 | Attorney-Client Communications | 12/13/2022 15:54 | Email Communication | "Cardello, Millie" <mcardello@everett.k12.ma.us> | "Janet R. Barringer" <janet.barringer@fmglaw.com> | |
| ESC010906 | ESC010906 | ESC010905 | ESC010907 | ESC010905 | | Attorney-Client Communications | 12/13/2022 15:54 | Email Communication | | | |
| ESC010907 | ESC010907 | ESC010905 | ESC010907 | ESC010905 | | Attorney-Client Communications | 12/13/2022 15:54 | Email Communication | | | |
| ESC010935 | ESC010935 | ESC010935 | ESC010936 | ESC010935 | ESC010936 | Attorney-Client Communications | 12/15/2022 12:14 | Email Communication | "Cardello, Millie" <mcardello@everett.k12.ma.us> | mjc11350@gmail.com | |
| ESC010936 | ESC010936 | ESC010935 | ESC010936 | ESC010935 | | Attorney-Client Communications | 12/15/2022 12:14 | Email Communication | | | |
| ESC010937 | ESC010939 | ESC010937 | ESC010939 | ESC010937 | | Attorney-Client Communications | 12/15/2022 12:15 | Email Communication | "Cardello, Millie" <mcardello@everett.k12.ma.us> | "Janet R. Barringer" <jbarringer@fmglaw.com> | |
| ESC010940 | ESC010942 | ESC010940 | ESC010942 | ESC010940 | | Attorney-Client Communications | 12/15/2022 12:19 | Email Communication | "Cardello, Millie" <mcardello@everett.k12.ma.us> | "Janet R. Barringer" <jbarringer@fmglaw.com> | |
| ESC010943 | ESC010946 | ESC010943 | ESC010946 | ESC010943 | | Attorney-Client Communications | 12/15/2022 12:27 | Email Communication | "Janet R. Barringer" <janet.barringer@fmglaw.com> | "Cardello, Millie" <mcardello@everett.k12.ma.us> | |
| ESC011341 | ESC011341 | ESC011341 | ESC011342 | ESC011341 | ESC011342 | Attorney-Client Communications | 3/21/2023 11:27 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Cynthia Sarnie'" <csarnie@everett.k12.ma.us>;"Michael McLaughlin" <mikeforeverett@yahoo.com>;"'Jeanne Cristiano'" <jeannemcristiano@gmail.com>;"'Mayor Carlo DeMaria'" <mayorcarlo.demaria@ci.everett.ma.us>;slambert@everett.k12.ma.us;mcardello@everett.k12.ma.us;"'Michael Mangan'" <Michael.mangan@ci.everett.ma.us>;"'Joseph Lamonica'" <jlamonica@everett.k12.ma.us>;"'Marcony Barros'" <mbarros@everett.k12.ma.us>;"'Jason Marcus'" <cplaidlaw@comcast.net> | |
| ESC011342 | ESC011342 | ESC011341 | ESC011342 | ESC011341 | | Attorney-Client Communications | 3/21/2023 11:27 | Email Communication | | | |
| ESC011346 | ESC011346 | ESC011346 | ESC011346 | ESC011346 | | Attorney-Client Communications | 3/22/2023 8:19 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | "Mike Mangan" <mMangan@everett.k12.ma.us> |
| ESC011347 | ESC011347 | ESC011347 | ESC011347 | ESC011347 | | Attorney-Client Communications | 3/22/2023 8:26 | Email Communication | "Work Email" <rwgalvin@comcast.net> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Mike Mangan" <mMangan@everett.k12.ma.us> |
| ESC011348 | ESC011348 | ESC011348 | ESC011348 | ESC011348 | | Attorney-Client Communications | 3/22/2023 8:29 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Work Email" <rwgalvin@comcast.net> | "Mike Mangan" <mMangan@everett.k12.ma.us> |
| ESC011375 | ESC011375 | ESC011375 | ESC011375 | ESC011375 | | Attorney-Client Communications | 3/30/2023 12:51 | Email Communication | "Robert W. Galvin" <rwgalvin@comcast.net> | "'Cynthia Sarnie'" <csarnie@everett.k12.ma.us>;"Michael McLaughlin" <mikeforeverett@yahoo.com>;"'Jeanne Cristiano'" <jeannemcristiano@gmail.com>;"'Mayor Carlo DeMaria'" <mayorcarlo.demaria@ci.everett.ma.us>;slambert@everett.k12.ma.us;mcardello@everett.k12.ma.us;"'Michael Mangan'" <Michael.mangan@ci.everett.ma.us>;"'Joseph Lamonica'" <jlamonica@everett.k12.ma.us>;"'Marcony Barros'" <mbarros@everett.k12.ma.us>;"'Jason Marcus'" <cplaidlaw@comcast.net> | "'Janet R. Barringer'" <janet.barringer@fmglaw.com>;"'Robert W. Galvin'" <rwgalvin@comcast.net> |
| ESC011376 | ESC011376 | ESC011376 | ESC011376 | ESC011376 | | Attorney-Client Communications | 3/30/2023 12:54 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Robert W. Galvin" <rwgalvin@comcast.net> | |
| ESC011685 | ESC011686 | ESC011685 | ESC011686 | ESC011685 | | Attorney-Client Communications | 5/11/2023 8:41 | Email Communication | "Regina Ryan" <rryan@dhsworks.com> | "Cardello, Millie" <mcardello@everett.k12.ma.us> | |
| ESC011782 | ESC011782 | ESC011782 | ESC011782 | ESC011782 | | Attorney-Client Communications | 8/21/2023 16:27 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Tahiliani, Priya" <ptahiliani@everett.k12.ma.us>;"Cynthia Sarnie" <csarnie@everett.k12.ma.us>;"Lambert, Samantha" <slambert@everett.k12.ma.us>;"Cardello, Millie" <mcardello@everett.k12.ma.us>;"Joseph Lamonica" <jlamonica@everett.k12.ma.us>;"Marcony Barros" <mbarros@everett.k12.ma.us>;"Mike Mangan" <mmangan@everett.k12.ma.us>;"Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Jason Marcus" <jMarcus@everett.k12.ma.us>;"Mayor Carlo DeMaria" <mayorcarlo.demaria@ci.everett.ma.us>;"Michael McLaughlin" <mikeforeverett@yahoo.com> | "Ben Flam" <bflam@gordonllp.com> |

Case 1:24-cv-10544-WGY   Document 69-6   Filed 06/11/25   Page 6 of 14
Priya Tahiliani and Kim Tsai v. Everett School Committee et al.
Everett School Committee Privilege Log 2.19.25

| Begin Bates | End Bates | Begin Attach Bates | End Attach Bates | Parent Bates | Child Bates | Privilege Basis | Parent Date | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESC011789 | ESC011789 | ESC011789 | ESC011789 | ESC011789 | | Attorney-Client Communications | 8/24/2023 8:49 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cynthia Sarnie" <csarnie@everett.k12.ma.us>;"Lambert, Samantha" <slambert@everett.k12.ma.us>;"Cardello, Millie" <mcardello@everett.k12.ma.us>;"Joseph Lamonica" <jlamonica@everett.k12.ma.us>;"Marcony Barros" <mbarros@everett.k12.ma.us>;"Mike Mangan" <mmangan@everett.k12.ma.us>;"Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Jason Marcus" <jMarcus@everett.k12.ma.us>;"Mayor Carlo DeMaria" <mayorcarlo.demaria@ci.everett.ma.us>;"Michael McLaughlin" <mikeforeverett@yahoo.com> | |
| ESC012017 | ESC012017 | ESC012017 | ESC012018 | ESC012017 | ESC012018 | Attorney-Client Communications | 10/31/2023 16:44 | Email Communication | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC012018 | ESC012018 | ESC012017 | ESC012018 | ESC012017 | | Attorney-Client Communications | 10/31/2023 16:44 | Email Communication | | | |
| ESC012019 | ESC012019 | ESC012019 | ESC012019 | ESC012019 | | Attorney-Client Communications | 10/31/2023 17:46 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Barros, Marcony" <mbarros@everett.k12.ma.us> | |
| ESC012032 | ESC012032 | ESC012032 | ESC012032 | ESC012032 | | Attorney-Client Communications | 11/2/2023 23:18 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Michael Mangan" <Michael.mangan@ci.everett.ma.us>;"Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC012033 | ESC012033 | ESC012033 | ESC012033 | ESC012033 | | Attorney-Client Communications | 11/2/2023 23:29 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Mike Mangan" <mmangan@everett.k12.ma.us> |
| ESC012034 | ESC012034 | ESC012034 | ESC012034 | ESC012034 | | Attorney-Client Communications | 11/2/2023 23:30 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Mike Mangan" <mmangan@everett.k12.ma.us> |
| ESC012035 | ESC012035 | ESC012035 | ESC012035 | ESC012035 | | Attorney-Client Communications | 11/2/2023 23:44 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Mike Mangan" <mmangan@everett.k12.ma.us> |
| ESC012052 | ESC012052 | ESC012052 | ESC012052 | ESC012052 | | Attorney-Client Communications | 11/13/2023 20:23 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Samantha Lambert" <slambert@everett.k12.ma.us> | "MacKinlay, Glenn" <gmackinlay@mccarter.com> |
| ESC012053 | ESC012053 | ESC012053 | ESC012053 | ESC012053 | | Attorney-Client Communications | 11/13/2023 21:09 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC012054 | ESC012054 | ESC012054 | ESC012054 | ESC012054 | | Attorney-Client Communications | 11/13/2023 21:13 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | |
| ESC012055 | ESC012055 | ESC012055 | ESC012055 | ESC012055 | | Attorney-Client Communications | 11/13/2023 23:22 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC012056 | ESC012056 | ESC012056 | ESC012056 | ESC012056 | | Attorney-Client Communications | 11/13/2023 23:28 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | |
| ESC012107 | ESC012107 | ESC012107 | ESC012107 | ESC012107 | | Attorney-Client Communications | 11/18/2023 10:54 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> | "MacKinlay, Glenn" <gmackinlay@mccarter.com> |
| ESC012108 | ESC012108 | ESC012108 | ESC012108 | ESC012108 | | Attorney-Client Communications | 11/18/2023 10:55 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Marcony Barros" <mbarros@everett.k12.ma.us> | "MacKinlay, Glenn" <gmackinlay@mccarter.com> |
| ESC012109 | ESC012109 | ESC012109 | ESC012109 | ESC012109 | | Attorney-Client Communications | 11/18/2023 10:56 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "csarnie@everett.k12.ma.us" <csarnie@everett.k12.ma.us> | "MacKinlay, Glenn" <gmackinlay@mccarter.com> |
| ESC012110 | ESC012110 | ESC012110 | ESC012110 | ESC012110 | | Attorney-Client Communications | 11/18/2023 11:16 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Samantha Lambert" <slambert@everett.k12.ma.us> | "MacKinlay, Glenn" <gmackinlay@mccarter.com> |
| ESC012111 | ESC012111 | ESC012111 | ESC012111 | ESC012111 | | Attorney-Client Communications | 11/19/2023 8:15 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC012112 | ESC012112 | ESC012112 | ESC012112 | ESC012112 | | Attorney-Client Communications | 11/19/2023 8:19 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | |
| ESC012113 | ESC012113 | ESC012113 | ESC012113 | ESC012113 | | Attorney-Client Communications | 11/19/2023 8:20 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC012118 | ESC012118 | ESC012118 | ESC012118 | ESC012118 | | Attorney-Client Communications | 11/26/2023 10:09 | Email Communication | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "MacKinlay, Glenn" <gmackinlay@mccarter.com> |
| ESC012119 | ESC012119 | ESC012119 | ESC012119 | ESC012119 | | Attorney-Client Communications | 11/26/2023 20:51 | Email Communication | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "MacKinlay, Glenn" <gmackinlay@mccarter.com>;"Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC012131 | ESC012131 | ESC012131 | ESC012131 | ESC012131 | | Attorney-Client Communications | 12/4/2023 15:09 | Email Communication | "EMMET GREENE" <EMMET.GREENE@EEOC.GOV> | "csarnie@everett.k12.ma.us" <csarnie@everett.k12.ma.us> | |
| ESC012132 | ESC012132 | ESC012132 | ESC012132 | ESC012132 | | Attorney-Client Communications | 12/4/2023 16:48 | Email Communication | "Cynthia Sarnie" <csarnie@everett.k12.ma.us> | "Bob Galvin" <rwgalvin@galvin-legal.com> | |
| ESC012137 | ESC012137 | ESC012137 | ESC012139 | ESC012137 | ESC012139; ESC012138 | Attorney-Client Communications | 12/11/2023 18:16 | Email Communication | "MacKinlay, Glenn" <gmackinlay@mccarter.com> | "'csarnie@everett.k12.ma.us'" <csarnie@everett.k12.ma.us>;"'slambert@everett.k12.ma.us'" <slambert@everett.k12.ma.us>;"'jMarcus@everett.k12.ma.us'" <jMarcus@everett.k12.ma.us>;"'jlamonica@everett.k12.ma.us'" <jlamonica@everett.k12.ma.us>;"'jcristiano@everett.k12.ma.us'" <jcristiano@everett.k12.ma.us>;"'mcardello@everett.k12.ma.us'" <mcardello@everett.k12.ma.us>;"'jlamonica@everett.k12.ma.us'" <jlamonica@everett.k12.ma.us>;"'Barros, Marcony'" <mbarros@everett.k12.ma.us> | "Bob Galvin Jr.'" <rwgalvin@galvin-legal.com> |
| ESC012138 | ESC012138 | ESC012137 | ESC012139 | ESC012137 | | Attorney-Client Communications | 12/11/2023 18:16 | Email Communication | | | |
| ESC012139 | ESC012139 | ESC012137 | ESC012139 | ESC012137 | | Attorney-Client Communications | 12/11/2023 18:16 | Email Communication | | | |
| ESC012140 | ESC012140 | ESC012140 | ESC012144 | ESC012140 | ESC012144; ESC012143; ESC012141; ESC012142 | Attorney-Client Communications | 12/12/2023 8:09 | Email Communication | "Cynthia Sarnie" <csarnie@everett.k12.ma.us> | "Cynthia Sarnie" <cynthia.sarnie@cambridgetrust.com> | |
| ESC012141 | ESC012141 | ESC012140 | ESC012144 | ESC012140 | | Attorney-Client Communications | 12/12/2023 8:09 | Email Communication | | | |
| ESC012142 | ESC012142 | ESC012140 | ESC012144 | ESC012140 | | Attorney-Client Communications | 12/12/2023 8:09 | Email Communication | | | |
| ESC012143 | ESC012143 | ESC012140 | ESC012144 | ESC012140 | | Attorney-Client Communications | 12/12/2023 8:09 | Email Communication | | | |
| ESC012144 | ESC012144 | ESC012140 | ESC012144 | ESC012140 | | Attorney-Client Communications | 12/12/2023 8:09 | Email Communication | | | |
| ESC012220 | ESC012220 | ESC012220 | ESC012220 | ESC012220 | | Attorney-Client Communications | 12/20/2023 12:53 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC012221 | ESC012221 | ESC012221 | ESC012221 | ESC012221 | | Attorney-Client Communications | 12/20/2023 12:56 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | |
| ESC012222 | ESC012222 | ESC012222 | ESC012222 | ESC012222 | | Attorney-Client Communications | 12/20/2023 12:59 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Marcony Barros" <mbarros@everett.k12.ma.us> | |
| ESC012255 | ESC012255 | ESC012255 | ESC012255 | ESC012255 | | Attorney-Client Communications | 12/21/2023 13:31 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC012256 | ESC012256 | ESC012256 | ESC012256 | ESC012256 | | Attorney-Client Communications | 12/21/2023 14:22 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | |
| ESC012257 | ESC012257 | ESC012257 | ESC012257 | ESC012257 | | Attorney-Client Communications | 12/21/2023 15:11 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC012259 | ESC012259 | ESC012259 | ESC012261 | ESC012259 | ESC012261; ESC012260 | Attorney-Client Communications | 12/24/2023 10:15 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "michael.mangan@ci.everett.ma.us" <michael.mangan@ci.everett.ma.us>;"Mike Mangan" <mmangan@everett.k12.ma.us>;"jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"mikeforeverett@yahoo.com" <mikeforeverett@yahoo.com>;"jlamonica@everett.k12.ma.us" <jlamonica@everett.k12.ma.us>;"jmarcus@everett.k12.ma.us" <jMarcus@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us>;"Marcony Barros" <mbarros@everett.k12.ma.us>;"mcardello@everett.k12.ma.us" <mcardello@everett.k12.ma.us>;"Mayorcarlo.demaria@ci.everett.ma.us" <mayorcarlo.demaria@ci.everett.ma.us>;"csarnie@everett.k12.ma.us" <csarnie@everett.k12.ma.us> | |
| ESC012260 | ESC012260 | ESC012259 | ESC012261 | ESC012259 | | Attorney-Client Communications | 12/24/2023 10:15 | Email Communication | | | |
| ESC012261 | ESC012261 | ESC012259 | ESC012261 | ESC012259 | | Attorney-Client Communications | 12/24/2023 10:15 | Email Communication | | | |

Everett School Committee Privilege Log 2.19.25

| Begin Bates | End Bates | Begin Attach Bates | End Attach Bates | Parent Bates | Child Bates | Privilege Basis | Parent Date | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESC012262 | ESC012262 | ESC012262 | ESC012265 | ESC012262 | ESC012264; ESC012265; ESC012263 | Attorney-Client Communications | 12/27/2023 14:07 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "michael.mangan@ci.everett.ma.us" <michael.mangan@ci.everett.ma.us>;"Mike Mangan" <mmangan@everett.k12.ma.us>;"csarnie@everett.k12.ma.us" <csarnie@everett.k12.ma.us>;"mikeforeverett@yahoo.com" <mikeforeverett@yahoo.com>;"mcardello@everett.k12.ma.us" <mcardello@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us>;"Marcony Barros" <mbarros@everett.k12.ma.us>;"jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Mayorcarlo.demaria@ci.everett.ma.us" <mayorcarlo.demaria@ci.everett.ma.us>;"carlo.demaria@ci.everett.ma.us" <carlo.demaria@ci.everett.ma.us>;"jlamonica@everett.k12.ma.us" <jlamonica@everett.k12.ma.us>;"jmarcus@everett.k12.ma.us" <jMarcus@everett.k12.ma.us> | |
| ESC012263 | ESC012263 | ESC012262 | ESC012265 | ESC012262 | | Attorney-Client Communications | 12/27/2023 14:07 | Email Communication | | | |
| ESC012264 | ESC012264 | ESC012262 | ESC012265 | ESC012262 | | Attorney-Client Communications | 12/27/2023 14:07 | Email Communication | | | |
| ESC012265 | ESC012265 | ESC012262 | ESC012265 | ESC012262 | | Attorney-Client Communications | 12/27/2023 14:07 | Email Communication | | | |
| ESC012266 | ESC012266 | ESC012266 | ESC012269 | ESC012266 | ESC012267; ESC012269; ESC012268 | Attorney-Client Communications | 12/27/2023 14:38 | Email Communication | "Cardello, Millie" <mcardello@everett.k12.ma.us> | "Millie Cardello" <mjc111350@gmail.com> | |
| ESC012267 | ESC012267 | ESC012266 | ESC012269 | ESC012266 | | Attorney-Client Communications | 12/27/2023 14:38 | Email Communication | | | |
| ESC012268 | ESC012268 | ESC012266 | ESC012269 | ESC012266 | | Attorney-Client Communications | 12/27/2023 14:38 | Email Communication | | | |
| ESC012269 | ESC012269 | ESC012266 | ESC012269 | ESC012266 | | Attorney-Client Communications | 12/27/2023 14:38 | Email Communication | | | |
| ESC012270 | ESC012270 | ESC012270 | ESC012270 | ESC012270 | | Attorney-Client Communications | 12/27/2023 14:59 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "michael.mangan@ci.everett.ma.us" <michael.mangan@ci.everett.ma.us>;"Mike Mangan" <mmangan@everett.k12.ma.us>;"csarnie@everett.k12.ma.us" <csarnie@everett.k12.ma.us>;"mikeforeverett@yahoo.com" <mikeforeverett@yahoo.com>;"mcardello@everett.k12.ma.us" <mcardello@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us>;"Marcony Barros" <mbarros@everett.k12.ma.us>;"jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Mayorcarlo.demaria@ci.everett.ma.us" <mayorcarlo.demaria@ci.everett.ma.us>;"carlo.demaria@ci.everett.ma.us" <carlo.demaria@ci.everett.ma.us>;"jlamonica@everett.k12.ma.us" <jlamonica@everett.k12.ma.us>;"jmarcus@everett.k12.ma.us" <jMarcus@everett.k12.ma.us> | |
| ESC012271 | ESC012271 | ESC012271 | ESC012271 | ESC012271 | | Attorney-Client Communications | 12/28/2023 11:07 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC012272 | ESC012272 | ESC012272 | ESC012273 | ESC012272 | ESC012273 | Attorney-Client Communications | 12/28/2023 11:10 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "michael.mangan@ci.everett.ma.us" <michael.mangan@ci.everett.ma.us> |
| ESC012273 | ESC012273 | ESC012272 | ESC012273 | ESC012272 | | Attorney-Client Communications | 12/28/2023 11:10 | Email Communication | | | |
| ESC012276 | ESC012276 | ESC012276 | ESC012278 | ESC012276 | ESC012278; ESC012277 | Attorney-Client Communications | 1/2/2024 9:20 | Email Communication | "Cardello, Millie" <mcardello@everett.k12.ma.us> | "Millie Cardello" <mjc111350@gmail.com> | |
| ESC012277 | ESC012277 | ESC012276 | ESC012278 | ESC012276 | | Attorney-Client Communications | 1/2/2024 9:20 | Email Communication | | | |
| ESC012278 | ESC012278 | ESC012276 | ESC012278 | ESC012276 | | Attorney-Client Communications | 1/2/2024 9:20 | Email Communication | | | |
| ESC012288 | ESC012288 | ESC012288 | ESC012288 | ESC012288 | | Attorney-Client Communications | 1/3/2024 18:05 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Samantha Lambert" <slambert@everett.k12.ma.us> |
| ESC012289 | ESC012289 | ESC012289 | ESC012289 | ESC012289 | | Attorney-Client Communications | 1/4/2024 19:06 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Lambert, Samantha" <slambert@everett.k12.ma.us>;"Samantha Hurley" <shurley@everett.k12.ma.us>;"Joseph Lamonica" <JLamonica@everett.k12.ma.us>;"Joseph D'Onofrio" <jdonofrio@everett.k12.ma.us>;"Joanna Garren" <jgarren@everett.k12.ma.us>;"Mayor Carlo DeMaria" <mayorcarlo.demaria@ci.everett.ma.us>;"Barros, Marcony" <mbarros@everett.k12.ma.us>;"Margaret Cornelio" <mcornelio@everett.k12.ma.us>;"Robin Babcock" <robin.babcock@gmail.com>;margaretforeverett@gmail.com;Joedonofriox@gmail.com | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Hart, William" <whart@everett.k12.ma.us>;"Bob Galvin Jr." <rwgalvin-legal.com>;"David O'Connor" <doconnor@everett.k12.ma.us> |
| ESC012294 | ESC012294 | ESC012294 | ESC012294 | ESC012294 | | Attorney-Client Communications | 1/9/2024 17:53 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Jeanne Cristiano" <jeannemcristiano@gmail.com> |
| ESC012296 | ESC012296 | ESC012296 | ESC012296 | ESC012296 | | Attorney-Client Communications | 1/9/2024 21:05 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Jeanne Cristiano" <jeannemcristiano@gmail.com> |
| ESC012297 | ESC012297 | ESC012297 | ESC012297 | ESC012297 | | Attorney-Client Communications | 1/10/2024 10:51 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013020 | ESC013020 | ESC013020 | ESC013020 | ESC013020 | | Attorney-Client Communications | 1/17/2024 19:59 | Email Communication | "Hurley, Samantha" <shurley@everett.k12.ma.us> | rwgalvin@galvin-legal.com | |
| ESC013021 | ESC013021 | ESC013021 | ESC013021 | ESC013021 | | Attorney-Client Communications | 1/17/2024 20:06 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Hurley, Samantha" <shurley@everett.k12.ma.us> | |
| ESC013022 | ESC013022 | ESC013022 | ESC013022 | ESC013022 | | Attorney-Client Communications | 1/17/2024 20:14 | Email Communication | "Hurley, Samantha" <shurley@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013023 | ESC013023 | ESC013023 | ESC013023 | ESC013023 | | Attorney-Client Communications | 1/17/2024 20:19 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Hurley, Samantha" <shurley@everett.k12.ma.us> | |
| ESC013024 | ESC013024 | ESC013024 | ESC013024 | ESC013024 | | Attorney-Client Communications | 1/17/2024 20:28 | Email Communication | "Hurley, Samantha" <shurley@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013074 | ESC013074 | ESC013074 | ESC013075 | ESC013074 | ESC013075 | Attorney-Client Communications | 1/18/2024 10:52 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "William Hart" <whart@everett.k12.ma.us>;"Wyman, Tony" <tonywyman@everett.k12.ma.us>;"jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> | |
| ESC013075 | ESC013075 | ESC013074 | ESC013075 | ESC013074 | | Attorney-Client Communications | 1/18/2024 10:52 | Email Communication | | | |
| ESC013089 | ESC013089 | ESC013089 | ESC013089 | ESC013089 | | Attorney-Client Communications | 1/18/2024 11:38 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> | |
| ESC013093 | ESC013093 | ESC013093 | ESC013093 | ESC013093 | | Attorney-Client Communications | 1/18/2024 12:20 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> |
| ESC013094 | ESC013094 | ESC013094 | ESC013094 | ESC013094 | | Attorney-Client Communications | 1/18/2024 12:38 | Email Communication | "Babcock, Robin" <rbabcock@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> |
| ESC013096 | ESC013096 | ESC013096 | ESC013096 | ESC013096 | | Attorney-Client Communications | 1/18/2024 12:56 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> |
| ESC013097 | ESC013097 | ESC013097 | ESC013097 | ESC013097 | | Attorney-Client Communications | 1/18/2024 13:03 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Babcock, Robin" <rbabcock@everett.k12.ma.us> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> |

Case 1:24-cv-10544-WGY   Document 69-6   Filed 06/11/25   Page 8 of 14
Priya Tahiliani and Kim Tsai v. Everett School Committee et al.

Everett School Committee Privilege Log 2.19.25

| Begin Bates | End Bates | Begin Attach Bates | End Attach Bates | Parent Bates | Child Bates | Privilege Basis | Parent Date | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESC013098 | ESC013098 | ESC013098 | ESC013098 | ESC013098 | | Attorney-Client Communications | 1/18/2024 13:56 | Email Communication | "Babcock, Robin" <rbabcock@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013100 | ESC013100 | ESC013100 | ESC013100 | ESC013100 | | Attorney-Client Communications | 1/18/2024 14:44 | Email Communication | "Robin Babcock" <rbabcock@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013101 | ESC013101 | ESC013101 | ESC013101 | ESC013101 | | Attorney-Client Communications | 1/18/2024 14:47 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Robin Babcock" <rbabcock@everett.k12.ma.us> | |
| ESC013102 | ESC013102 | ESC013102 | ESC013102 | ESC013102 | | Attorney-Client Communications | 1/18/2024 14:50 | Email Communication | "Robin Babcock" <rbabcock@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013165 | ESC013165 | ESC013165 | ESC013166 | ESC013165 | ESC013166 | Attorney-Client Communications | 1/22/2024 11:09 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> | |
| ESC013166 | ESC013166 | ESC013165 | ESC013166 | ESC013165 | | Attorney-Client Communications | 1/22/2024 11:09 | Email Communication | | | |
| ESC013167 | ESC013167 | ESC013167 | ESC013170 | ESC013167 | ESC013170; ESC013168; ESC013169 | Attorney-Client Communications | 1/22/2024 11:17 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us>;"David O'Connor" <doconnor@everett.k12.ma.us> | |
| ESC013168 | ESC013168 | ESC013167 | ESC013170 | ESC013167 | | Attorney-Client Communications | 1/22/2024 11:17 | Email Communication | | | |
| ESC013169 | ESC013169 | ESC013167 | ESC013170 | ESC013167 | | Attorney-Client Communications | 1/22/2024 11:17 | Email Communication | | | |
| ESC013170 | ESC013170 | ESC013167 | ESC013170 | ESC013167 | | Attorney-Client Communications | 1/22/2024 11:17 | Email Communication | | | |
| ESC013171 | ESC013171 | ESC013171 | ESC013172 | ESC013171 | ESC013172 | Attorney-Client Communications | 1/22/2024 11:23 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us>;"David O'Connor" <doconnor@everett.k12.ma.us> |
| ESC013172 | ESC013172 | ESC013171 | ESC013172 | ESC013171 | | Attorney-Client Communications | 1/22/2024 11:23 | Email Communication | | | |
| ESC013173 | ESC013173 | ESC013173 | ESC013173 | ESC013173 | | Attorney-Client Communications | 1/22/2024 11:23 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us>;"David O'Connor" <doconnor@everett.k12.ma.us> |
| ESC013174 | ESC013174 | ESC013174 | ESC013174 | ESC013174 | | Attorney-Client Communications | 1/22/2024 11:26 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us>;"David O'Connor" <doconnor@everett.k12.ma.us> |
| ESC013175 | ESC013175 | ESC013175 | ESC013175 | ESC013175 | | Attorney-Client Communications | 1/22/2024 11:30 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us>;"David O'Connor" <doconnor@everett.k12.ma.us> |
| ESC013176 | ESC013176 | ESC013176 | ESC013176 | ESC013176 | | Attorney-Client Communications | 1/22/2024 11:32 | Email Communication | "David O'Connor" <doconnor@everett.k12.ma.us> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us> |
| ESC013177 | ESC013179 | ESC013177 | ESC013179 | ESC013177 | | Attorney-Client Communications | 1/23/2024 9:18 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> | |
| ESC013180 | ESC013183 | ESC013180 | ESC013183 | ESC013180 | | Attorney-Client Communications | 1/23/2024 9:33 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us> |
| ESC013184 | ESC013187 | ESC013184 | ESC013187 | ESC013184 | | Attorney-Client Communications | 1/23/2024 9:42 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> |
| ESC013188 | ESC013192 | ESC013188 | ESC013192 | ESC013188 | | Attorney-Client Communications | 1/23/2024 9:48 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us>;"Lambert, Samantha" <slambert@everett.k12.ma.us> | |
| ESC013193 | ESC013197 | ESC013193 | ESC013197 | ESC013193 | | Attorney-Client Communications | 1/23/2024 10:04 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> |
| ESC013310 | ESC013310 | ESC013310 | ESC013310 | ESC013310 | | Attorney-Client Communications | 1/25/2024 16:52 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us> |
| ESC013311 | ESC013311 | ESC013311 | ESC013311 | ESC013311 | | Attorney-Client Communications | 1/25/2024 17:12 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> |
| ESC013312 | ESC013312 | ESC013312 | ESC013312 | ESC013312 | | Attorney-Client Communications | 1/26/2024 7:20 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Lambert, Samantha" <slambert@everett.k12.ma.us> |
| ESC013313 | ESC013313 | ESC013313 | ESC013313 | ESC013313 | | Attorney-Client Communications | 1/26/2024 7:22 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Lambert, Samantha" <slambert@everett.k12.ma.us> |
| ESC013314 | ESC013314 | ESC013314 | ESC013314 | ESC013314 | | Attorney-Client Communications | 1/26/2024 8:19 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> |
| ESC013328 | ESC013328 | ESC013328 | ESC013328 | ESC013328 | | Attorney-Client Communications | 1/30/2024 13:57 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> |
| ESC013329 | ESC013329 | ESC013329 | ESC013329 | ESC013329 | | Attorney-Client Communications | 1/30/2024 14:03 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us>;"Lambert, Samantha" <slambert@everett.k12.ma.us> | |
| ESC013330 | ESC013330 | ESC013330 | ESC013330 | ESC013330 | | Attorney-Client Communications | 1/30/2024 14:10 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> |
| ESC013331 | ESC013331 | ESC013331 | ESC013331 | ESC013331 | | Attorney-Client Communications | 1/30/2024 14:20 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Lambert, Samantha" <slambert@everett.k12.ma.us> |
| ESC013375 | ESC013375 | ESC013375 | ESC013375 | ESC013375 | | Attorney-Client Communications | 2/2/2024 16:17 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> |
| ESC013376 | ESC013376 | ESC013376 | ESC013376 | ESC013376 | | Attorney-Client Communications | 2/2/2024 16:41 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> |
| ESC013377 | ESC013377 | ESC013377 | ESC013377 | ESC013377 | | Attorney-Client Communications | 2/2/2024 18:32 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> |
| ESC013378 | ESC013378 | ESC013378 | ESC013378 | ESC013378 | | Attorney-Client Communications | 2/2/2024 18:52 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> |
| ESC013392 | ESC013392 | ESC013392 | ESC013392 | ESC013392 | | Attorney-Client Communications | 2/15/2024 17:15 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> | |
| ESC013393 | ESC013393 | ESC013393 | ESC013393 | ESC013393 | | Attorney-Client Communications | 2/15/2024 17:18 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Samantha Lambert" <slambert@everett.k12.ma.us> |
| ESC013394 | ESC013394 | ESC013394 | ESC013394 | ESC013394 | | Attorney-Client Communications | 2/15/2024 17:21 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> |
| ESC013395 | ESC013395 | ESC013395 | ESC013395 | ESC013395 | | Attorney-Client Communications | 2/21/2024 18:04 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> | |
| ESC013396 | ESC013396 | ESC013396 | ESC013396 | ESC013396 | | Attorney-Client Communications | 2/23/2024 13:29 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> | |
| ESC013397 | ESC013397 | ESC013397 | ESC013397 | ESC013397 | | Attorney-Client Communications | 2/23/2024 13:46 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Samantha Lambert" <slambert@everett.k12.ma.us> |
| ESC013398 | ESC013398 | ESC013398 | ESC013398 | ESC013398 | | Attorney-Client Communications | 2/23/2024 18:45 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> |
| ESC013399 | ESC013399 | ESC013399 | ESC013399 | ESC013399 | | Attorney-Client Communications | 2/23/2024 18:56 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us>;"Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | |
| ESC013400 | ESC013400 | ESC013400 | ESC013400 | ESC013400 | | Attorney-Client Communications | 2/27/2024 8:53 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Samantha Lambert" <slambert@everett.k12.ma.us>;"jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us> | |
| ESC013418 | ESC013418 | ESC013418 | ESC013418 | ESC013418 | | Attorney-Client Communications | 2/28/2024 15:21 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "William Hart" <whart@everett.k12.ma.us> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> |

Case 1:24-cv-10544-WGY   Document 69-6   Filed 06/11/25   Page 9 of 14
Priya Tahiliani and Kim Tsai v. Everett School Committee et al.
Everett School Committee Privilege Log 2.19.25

| Begin Bates | End Bates | Begin Attach Bates | End Attach Bates | Parent Bates | Child Bates | Privilege Basis | Parent Date | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESC013419 | ESC013419 | ESC013419 | ESC013419 | ESC013419 | | Attorney-Client Communications | 2/29/2024 10:38 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us> | |
| ESC013424 | ESC013424 | ESC013424 | ESC013424 | ESC013424 | | Attorney-Client Communications | 3/1/2024 17:26 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Samantha Lambert" <slambert@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us> |
| ESC013535 | ESC013535 | ESC013535 | ESC013535 | ESC013535 | | Attorney-Client Communications | 3/6/2024 9:57 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> | "William Hart" <whart@everett.k12.ma.us> |
| ESC013536 | ESC013536 | ESC013536 | ESC013536 | ESC013536 | | Attorney-Client Communications | 3/6/2024 10:00 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013537 | ESC013537 | ESC013537 | ESC013537 | ESC013537 | | Attorney-Client Communications | 3/7/2024 9:52 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Hart, William" <whart@everett.k12.ma.us> |
| ESC013538 | ESC013538 | ESC013538 | ESC013538 | ESC013538 | | Attorney-Client Communications | 3/7/2024 10:24 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us> |
| ESC013539 | ESC013539 | ESC013539 | ESC013539 | ESC013539 | | Attorney-Client Communications | 3/7/2024 12:05 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Hart, William" <whart@everett.k12.ma.us> |
| ESC013540 | ESC013541 | ESC013540 | ESC013542 | ESC013540 | ESC013542 | Attorney-Client Communications | 3/7/2024 17:21 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us>;"Hart, William" <whart@everett.k12.ma.us> |
| ESC013542 | ESC013542 | ESC013540 | ESC013542 | ESC013540 | | Attorney-Client Communications | 3/7/2024 17:21 | Email Communication | | | |
| ESC013543 | ESC013543 | ESC013543 | ESC013544 | ESC013543 | ESC013544 | Attorney-Client Communications | 3/7/2024 22:00 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us>;"Mayorcarlo.demaria@ci.everett.ma.us" <mayorcarlo.demaria@ci.everett.ma.us>;"jlamonica@everett.k12.ma.us" <jlamonica@everett.k12.ma.us>;"Joseph D'Onofrio" <jdonofrio@everett.k12.ma.us>;"Babcock, Robin" <rbabcock@everett.k12.ma.us>;"Joanna Garren" <jgarren@everett.k12.ma.us>;"Samantha Hurley" <shurley@everett.k12.ma.us>;"Marcony Barros" <mbarros@everett.k12.ma.us>;"Margaret Cornelio" <mcornelio@everett.k12.ma.us> | "Janet R. Barringer" <janet.barringer@fmglaw.com> |
| ESC013544 | ESC013544 | ESC013543 | ESC013544 | ESC013543 | | Attorney-Client Communications | 3/7/2024 22:00 | Email Communication | | | |
| ESC013545 | ESC013545 | ESC013545 | ESC013546 | ESC013545 | ESC013546 | Attorney-Client Communications | 3/7/2024 22:09 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us> | |
| ESC013546 | ESC013546 | ESC013545 | ESC013546 | ESC013545 | | Attorney-Client Communications | 3/7/2024 22:09 | Email Communication | | | |
| ESC013553 | ESC013553 | ESC013553 | ESC013553 | ESC013553 | | Work Product Doctrine | 3/8/2024 15:34 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Janet R. Barringer" <janet.barringer@fmglaw.com> | |
| ESC013767 | ESC013767 | ESC013767 | ESC013767 | ESC013767 | | Attorney-Client Communications | 3/21/2024 10:06 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"Jeanne Cristiano" <jcristiano@everett.k12.ma.us> | |
| ESC013768 | ESC013768 | ESC013768 | ESC013768 | ESC013768 | | Attorney-Client Communications | 3/21/2024 10:47 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us>;"Jeanne Cristiano" <jcristiano@everett.k12.ma.us> | |
| ESC013769 | ESC013769 | ESC013769 | ESC013769 | ESC013769 | | Attorney-Client Communications | 3/21/2024 11:32 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Gretchen Manning" <gmanning@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> |
| ESC013770 | ESC013770 | ESC013770 | ESC013770 | ESC013770 | | Attorney-Client Communications | 3/21/2024 11:39 | Email Communication | "Gretchen Manning" <gmanning@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"William Hart" <whart@everett.k12.ma.us> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> |
| ESC013773 | ESC013774 | ESC013773 | ESC013774 | ESC013773 | | Attorney-Client Communications | 3/21/2024 13:09 | Email Communication | whart@everett.k12.ma.us | "'Bob Galvin Jr.'" <rwgalvin@galvin-legal.com> | "'Jeanne Cristiano'" <jcristiano@everett.k12.ma.us> |
| ESC013775 | ESC013777 | ESC013775 | ESC013777 | ESC013775 | | Attorney-Client Communications | 3/21/2024 13:11 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | whart@everett.k12.ma.us | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> |
| ESC013778 | ESC013779 | ESC013778 | ESC013780 | ESC013778 | ESC013780 | Attorney-Client Communications | 3/22/2024 13:56 | Email Communication | whart@everett.k12.ma.us | "'Bob Galvin Jr.'" <rwgalvin@galvin-legal.com> | "'Jeanne Cristiano'" <jcristiano@everett.k12.ma.us> |
| ESC013780 | ESC013780 | ESC013778 | ESC013780 | ESC013778 | | Attorney-Client Communications | 3/22/2024 13:56 | Email Communication | | | |
| ESC013781 | ESC013781 | ESC013781 | ESC013782 | ESC013781 | ESC013782 | Attorney-Client Communications | 3/26/2024 18:07 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us> | |
| ESC013782 | ESC013782 | ESC013781 | ESC013782 | ESC013781 | | Attorney-Client Communications | 3/26/2024 18:07 | Email Communication | | | |
| ESC013783 | ESC013783 | ESC013783 | ESC013783 | ESC013783 | | Attorney-Client Communications | 3/27/2024 21:07 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> | "William Hart" <whart@everett.k12.ma.us> |
| ESC013784 | ESC013784 | ESC013784 | ESC013784 | ESC013784 | | Attorney-Client Communications | 3/28/2024 11:34 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "William Hart" <whart@everett.k12.ma.us> |
| ESC013785 | ESC013785 | ESC013785 | ESC013785 | ESC013785 | | Attorney-Client Communications | 3/29/2024 16:37 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"Hart, William" <whart@everett.k12.ma.us> | |
| ESC013786 | ESC013786 | ESC013786 | ESC013786 | ESC013786 | | Attorney-Client Communications | 4/1/2024 21:33 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013787 | ESC013787 | ESC013787 | ESC013788 | ESC013787 | ESC013788 | Attorney-Client Communications | 4/2/2024 12:38 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "William Hart" <whart@everett.k12.ma.us>;"jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> | |
| ESC013788 | ESC013788 | ESC013787 | ESC013788 | ESC013787 | | Attorney-Client Communications | 4/2/2024 12:38 | Email Communication | | | |
| ESC013789 | ESC013789 | ESC013789 | ESC013789 | ESC013789 | | Attorney-Client Communications | 4/2/2024 14:50 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Hart, William" <whart@everett.k12.ma.us> |
| ESC013790 | ESC013790 | ESC013790 | ESC013790 | ESC013790 | | Attorney-Client Communications | 4/2/2024 14:50 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"Hart, William" <whart@everett.k12.ma.us> | |
| ESC013791 | ESC013791 | ESC013791 | ESC013791 | ESC013791 | | Attorney-Client Communications | 4/2/2024 14:54 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us> |
| ESC013792 | ESC013792 | ESC013792 | ESC013792 | ESC013792 | | Attorney-Client Communications | 4/2/2024 17:09 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Hart, William" <whart@everett.k12.ma.us> |
| ESC013793 | ESC013793 | ESC013793 | ESC013793 | ESC013793 | | Attorney-Client Communications | 4/2/2024 17:48 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us> |
| ESC013794 | ESC013794 | ESC013794 | ESC013796 | ESC013794 | ESC013795; ESC013796 | Attorney-Client Communications | 4/2/2024 17:49 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> | "William Hart" <whart@everett.k12.ma.us> |
| ESC013795 | ESC013795 | ESC013794 | ESC013796 | ESC013794 | | Attorney-Client Communications | 4/2/2024 17:49 | Email Communication | | | |
| ESC013796 | ESC013796 | ESC013794 | ESC013796 | ESC013794 | | Attorney-Client Communications | 4/2/2024 17:49 | Email Communication | | | |
| ESC013797 | ESC013797 | ESC013797 | ESC013797 | ESC013797 | | Attorney-Client Communications | 4/8/2024 17:41 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us> | |
| ESC013798 | ESC013798 | ESC013798 | ESC013798 | ESC013798 | | Attorney-Client Communications | 4/8/2024 17:53 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013802 | ESC013802 | ESC013802 | ESC013802 | ESC013802 | | Attorney-Client Communications | 4/10/2024 7:49 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us> |
| ESC013803 | ESC013803 | ESC013803 | ESC013803 | ESC013803 | | Attorney-Client Communications | 4/10/2024 8:57 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us> | |
| ESC013804 | ESC013804 | ESC013804 | ESC013804 | ESC013804 | | Attorney-Client Communications | 4/10/2024 8:57 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us> | |
| ESC013807 | ESC013807 | ESC013807 | ESC013807 | ESC013807 | | Attorney-Client Communications | 4/10/2024 9:56 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us> |
| ESC013808 | ESC013808 | ESC013808 | ESC013808 | ESC013808 | | Attorney-Client Communications | 4/10/2024 10:08 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us> |
| ESC013809 | ESC013809 | ESC013809 | ESC013809 | ESC013809 | | Attorney-Client Communications | 4/10/2024 12:47 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> |
| ESC013810 | ESC013810 | ESC013810 | ESC013810 | ESC013810 | | Attorney-Client Communications | 4/10/2024 12:48 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us> |
| ESC013811 | ESC013811 | ESC013811 | ESC013811 | ESC013811 | | Attorney-Client Communications | 4/10/2024 12:52 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us>;"Lambert, Samantha" <slambert@everett.k12.ma.us> | |

Case 1:24-cv-10544-WGY    Document 69-6    Filed 06/11/25    Page 10 of 14

Priya Tahiliani and Kim Tsai v. Everett School Committee et al.

Everett School Committee Privilege Log 2.19.25

| Begin Bates | End Bates | Begin Attach Bates | End Attach Bates | Parent Bates | Child Bates | Privilege Basis | Parent Date | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESC013816 | ESC013816 | ESC013816 | ESC013818 | ESC013816 | ESC013817; ESC013818 | Attorney-Client Communications | 4/11/2024 9:06 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us> | "David Henig" <dhenig@galvin-legal.com> |
| ESC013817 | ESC013817 | ESC013816 | ESC013818 | ESC013816 | | Attorney-Client Communications | 4/11/2024 9:06 | Email Communication | | | |
| ESC013818 | ESC013818 | ESC013816 | ESC013818 | ESC013816 | | Attorney-Client Communications | 4/11/2024 9:06 | Email Communication | | | |
| ESC013819 | ESC013819 | ESC013819 | ESC013819 | ESC013819 | | Attorney-Client Communications | 4/12/2024 13:11 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Janet R. Barringer" <janet.barringer@fmglaw.com>;"Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"Hart, William" <whart@everett.k12.ma.us>;"Jeanne Cristiano" <jeannemcristiano@gmail.com> | |
| ESC013820 | ESC013820 | ESC013820 | ESC013820 | ESC013820 | | Attorney-Client Communications | 4/12/2024 13:16 | Email Communication | "Janet R. Barringer" <janet.barringer@fmglaw.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us>;"Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"Hart, William" <whart@everett.k12.ma.us>;"Jeanne Cristiano" <jeannemcristiano@gmail.com> | |
| ESC013821 | ESC013821 | ESC013821 | ESC013822 | ESC013821 | ESC013822 | Attorney-Client Communications | 4/16/2024 14:37 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us>;"jlamonica@everett.k12.ma.us" <jlamonica@everett.k12.ma.us>;"Margaret Cornelio" <mcornelio@everett.k12.ma.us>;"Marcony Barros" <mbarros@everett.k12.ma.us>;"Babcock, Robin" <rbabcock@everett.k12.ma.us>;"Mayorcarlo.demaria@ci.everett.ma.us" <mayorcarlo.demaria@ci.everett.ma.us>;"Joseph D'Onofrio" <jdonofrio@everett.k12.ma.us>;"Samantha Hurley" <shurley@everett.k12.ma.us>;"Joanna Garren" <jgarren@everett.k12.ma.us> | "Janet R. Barringer" <janet.barringer@fmglaw.com> |
| ESC013822 | ESC013822 | ESC013821 | ESC013822 | ESC013821 | | Attorney-Client Communications | 4/16/2024 14:37 | Email Communication | | | |
| ESC013823 | ESC013823 | ESC013823 | ESC013823 | ESC013823 | | Attorney-Client Communications | 4/16/2024 14:42 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"Jeanne Cristiano" <jcristiano@everett.k12.ma.us> | |
| ESC013824 | ESC013824 | ESC013824 | ESC013824 | ESC013824 | | Attorney-Client Communications | 4/16/2024 15:01 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us>;"Jeanne Cristiano" <jcristiano@everett.k12.ma.us> | |
| ESC013825 | ESC013825 | ESC013825 | ESC013825 | ESC013825 | | Attorney-Client Communications | 4/16/2024 16:29 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Samantha Hurley" <shurley@everett.k12.ma.us> | |
| ESC013826 | ESC013826 | ESC013826 | ESC013826 | ESC013826 | | Attorney-Client Communications | 4/16/2024 16:33 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us> | |
| ESC013827 | ESC013827 | ESC013827 | ESC013827 | ESC013827 | | Attorney-Client Communications | 4/17/2024 6:17 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us> |
| ESC013828 | ESC013828 | ESC013828 | ESC013828 | ESC013828 | | Attorney-Client Communications | 4/17/2024 6:31 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Samantha Hurley" <shurley@everett.k12.ma.us> | |
| ESC013829 | ESC013829 | ESC013829 | ESC013829 | ESC013829 | | Attorney-Client Communications | 4/17/2024 6:32 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us> | |
| ESC013830 | ESC013830 | ESC013830 | ESC013830 | ESC013830 | | Attorney-Client Communications | 4/17/2024 18:02 | Email Communication | "Cornelio, Margaret" <mcornelio@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us>;"jlamonica@everett.k12.ma.us" <jlamonica@everett.k12.ma.us>;"Marcony Barros" <mbarros@everett.k12.ma.us>;"Babcock, Robin" <rbabcock@everett.k12.ma.us>;"Mayorcarlo.demaria@ci.everett.ma.us" <mayorcarlo.demaria@ci.everett.ma.us>;"Joseph D'Onofrio" <jdonofrio@everett.k12.ma.us>;"Samantha Hurley" <shurley@everett.k12.ma.us>;"Joanna Garren" <jgarren@everett.k12.ma.us>;"Janet R. Barringer" <janet.barringer@fmglaw.com> |
| ESC013941 | ESC013941 | ESC013941 | ESC013941 | ESC013941 | | Attorney-Client Communications | 4/18/2024 12:24 | Email Communication | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> | |
| ESC013944 | ESC013944 | ESC013944 | ESC013944 | ESC013944 | | Attorney-Client Communications | 4/18/2024 12:47 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Barros, Marcony" <mbarros@everett.k12.ma.us>;"Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> | |
| ESC013945 | ESC013945 | ESC013945 | ESC013945 | ESC013945 | | Attorney-Client Communications | 4/18/2024 16:26 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us> | |
| ESC013946 | ESC013946 | ESC013946 | ESC013946 | ESC013946 | | Attorney-Client Communications | 4/19/2024 12:42 | Email Communication | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> |
| ESC013947 | ESC013947 | ESC013947 | ESC013947 | ESC013947 | | Attorney-Client Communications | 4/19/2024 16:26 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us> | |
| ESC013948 | ESC013948 | ESC013948 | ESC013948 | ESC013948 | | Attorney-Client Communications | 4/23/2024 12:38 | Email Communication | "Babcock, Robin" <rbabcock@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> | |
| ESC013949 | ESC013949 | ESC013949 | ESC013949 | ESC013949 | | Attorney-Client Communications | 4/23/2024 12:40 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us> | |
| ESC013952 | ESC013952 | ESC013952 | ESC013952 | ESC013952 | | Attorney-Client Communications | 4/29/2024 15:08 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"Hart, William" <whart@everett.k12.ma.us> | |
| ESC013953 | ESC013953 | ESC013953 | ESC013953 | ESC013953 | | Attorney-Client Communications | 4/29/2024 15:23 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Ivria Fried" <ifried@harringtonheep.com> | "Christopher Brown" <cbrown@harringtonheep.com>;"Andrew Bettinelli" <abettinelli@harringtonheep.com>;"Janet R. Barringer" <janet.barringer@fmglaw.com> |
| ESC013954 | ESC013954 | ESC013954 | ESC013954 | ESC013954 | | Attorney-Client Communications | 4/29/2024 17:41 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Samantha Hurley" <shurley@everett.k12.ma.us> | |
| ESC013955 | ESC013955 | ESC013955 | ESC013955 | ESC013955 | | Attorney-Client Communications | 4/30/2024 7:30 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013956 | ESC013956 | ESC013956 | ESC013956 | ESC013956 | | Attorney-Client Communications | 4/30/2024 7:50 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | |
| ESC013957 | ESC013957 | ESC013957 | ESC013957 | ESC013957 | | Attorney-Client Communications | 4/30/2024 8:02 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013958 | ESC013958 | ESC013958 | ESC013958 | ESC013958 | | Attorney-Client Communications | 5/1/2024 13:58 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | |
| ESC013959 | ESC013959 | ESC013959 | ESC013959 | ESC013959 | | Attorney-Client Communications | 5/2/2024 20:49 | Email Communication | "Garren, Joanna" <jgarren@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"Cristiano, Jeanne" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> | |
| ESC013960 | ESC013960 | ESC013960 | ESC013960 | ESC013960 | | Attorney-Client Communications | 5/2/2024 20:50 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us> | |
| ESC013961 | ESC013961 | ESC013961 | ESC013961 | ESC013961 | | Attorney-Client Communications | 5/2/2024 21:08 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Garren, Joanna" <jgarren@everett.k12.ma.us>;"Cristiano, Jeanne" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> | "Janet R. Barringer" <janet.barringer@fmglaw.com> |
| ESC013962 | ESC013962 | ESC013962 | ESC013962 | ESC013962 | | Attorney-Client Communications | 5/3/2024 9:00 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013963 | ESC013963 | ESC013963 | ESC013963 | ESC013963 | | Attorney-Client Communications | 5/3/2024 9:14 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | |
| ESC013964 | ESC013964 | ESC013964 | ESC013964 | ESC013964 | | Attorney-Client Communications | 5/3/2024 9:17 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |

Case 1:24-cv-10544-WGY   Document 69-6   Filed 06/11/25   Page 11 of 14
Priya Tahiliani and Kim Tsai v. Everett School Committee et al.

Everett School Committee Privilege Log 2.19.25

| Begin Bates | End Bates | Begin Attach Bates | End Attach Bates | Parent Bates | Child Bates | Privilege Basis | Parent Date | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESC013965 | ESC013965 | ESC013965 | ESC013965 | ESC013965 | | Attorney-Client Communications | 5/3/2024 9:18 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Marcony Barros" <mbarros@everett.k12.ma.us> |
| ESC013966 | ESC013966 | ESC013966 | ESC013966 | ESC013966 | | Attorney-Client Communications | 5/3/2024 9:19 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | |
| ESC013967 | ESC013967 | ESC013967 | ESC013967 | ESC013967 | | Attorney-Client Communications | 5/3/2024 9:22 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013968 | ESC013968 | ESC013968 | ESC013968 | ESC013968 | | Attorney-Client Communications | 5/3/2024 17:27 | Email Communication | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> |
| ESC013969 | ESC013969 | ESC013969 | ESC013969 | ESC013969 | | Attorney-Client Communications | 5/11/2024 23:04 | Email Communication | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013970 | ESC013970 | ESC013970 | ESC013970 | ESC013970 | | Attorney-Client Communications | 5/11/2024 23:26 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Barros, Marcony" <mbarros@everett.k12.ma.us> | |
| ESC013971 | ESC013971 | ESC013971 | ESC013971 | ESC013971 | | Attorney-Client Communications | 5/12/2024 9:24 | Email Communication | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013972 | ESC013972 | ESC013972 | ESC013972 | ESC013972 | | Attorney-Client Communications | 5/13/2024 16:36 | Email Communication | "Babcock, Robin" <rbabcock@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;janet.barringer@fmglaw.com;"Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> | |
| ESC013973 | ESC013973 | ESC013973 | ESC013973 | ESC013973 | | Attorney-Client Communications | 5/15/2024 9:55 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013974 | ESC013974 | ESC013974 | ESC013974 | ESC013974 | | Attorney-Client Communications | 5/15/2024 22:31 | Email Communication | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us> |
| ESC013975 | ESC013975 | ESC013975 | ESC013975 | ESC013975 | | Attorney-Client Communications | 5/15/2024 22:59 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us> |
| ESC013976 | ESC013976 | ESC013976 | ESC013976 | ESC013976 | | Attorney-Client Communications | 5/16/2024 11:08 | Email Communication | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us> |
| ESC013977 | ESC013977 | ESC013977 | ESC013977 | ESC013977 | | Attorney-Client Communications | 5/18/2024 14:15 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013978 | ESC013978 | ESC013978 | ESC013979 | ESC013978 | ESC013979 | Attorney-Client Communications | 5/19/2024 10:46 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us>;"Samantha Hurley" <shurley@everett.k12.ma.us>;"Marcony Barros" <mbarros@everett.k12.ma.us>;"Babcock, Robin" <rbabcock@everett.k12.ma.us>;"Margaret Cornelio" <mcornelio@everett.k12.ma.us>;"jlamonica@everett.k12.ma.us" <jlamonica@everett.k12.ma.us>;"Joanna Garren" <jgarren@everett.k12.ma.us>;"Mayorcarlo.demaria@ci.everett.ma.us" <mayorcarlo.demaria@ci.everett.ma.us>;"Joseph D'Onofrio" <jdonofrio@everett.k12.ma.us> | |
| ESC013979 | ESC013979 | ESC013978 | ESC013979 | ESC013978 | | Attorney-Client Communications | 5/19/2024 10:46 | Email Communication | | | |
| ESC013980 | ESC013980 | ESC013980 | ESC013981 | ESC013980 | ESC013981 | Attorney-Client Communications | 5/19/2024 21:37 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Jeanne Acristiano Azack" <jmczack@yahoo.com> | |
| ESC013981 | ESC013981 | ESC013980 | ESC013981 | ESC013980 | | Attorney-Client Communications | 5/19/2024 21:37 | Email Communication | | | |
| ESC013982 | ESC013982 | ESC013982 | ESC013983 | ESC013982 | ESC013983 | Attorney-Client Communications | 5/19/2024 21:46 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us> | |
| ESC013983 | ESC013983 | ESC013982 | ESC013983 | ESC013982 | | Attorney-Client Communications | 5/19/2024 21:46 | Email Communication | | | |
| ESC013984 | ESC013984 | ESC013984 | ESC013984 | ESC013984 | | Attorney-Client Communications | 5/20/2024 12:23 | Email Communication | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> | |
| ESC013985 | ESC013985 | ESC013985 | ESC013985 | ESC013985 | | Attorney-Client Communications | 5/30/2024 10:53 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013986 | ESC013986 | ESC013986 | ESC013986 | ESC013986 | | Attorney-Client Communications | 5/30/2024 11:00 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | |
| ESC013987 | ESC013987 | ESC013987 | ESC013987 | ESC013987 | | Attorney-Client Communications | 5/30/2024 11:04 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC013988 | ESC013988 | ESC013988 | ESC013988 | ESC013988 | | Attorney-Client Communications | 6/4/2024 19:41 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | janet.barringer@fmglaw.com | |
| ESC013989 | ESC013989 | ESC013989 | ESC013989 | ESC013989 | | Attorney-Client Communications | 6/5/2024 8:14 | Email Communication | "Janet R. Barringer" <janet.barringer@fmglaw.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Alexandra Held" <Alexandra.Held@fmglaw.com> |
| ESC013990 | ESC013990 | ESC013990 | ESC013990 | ESC013990 | | Attorney-Client Communications | 6/5/2024 8:22 | Email Communication | "Alexandra Held" <Alexandra.Held@fmglaw.com> | "Janet R. Barringer" <janet.barringer@fmglaw.com>;"Lambert, Samantha" <slambert@everett.k12.ma.us> | |
| ESC013991 | ESC013991 | ESC013991 | ESC013995 | ESC013991 | ESC013992; ESC013993; ESC013994; ESC013995 | Attorney-Client Communications | 6/5/2024 8:27 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Alexandra Held" <Alexandra.Held@fmglaw.com> | "Janet R. Barringer" <janet.barringer@fmglaw.com> |
| ESC013992 | ESC013992 | ESC013991 | ESC013995 | ESC013991 | | Attorney-Client Communications | 6/5/2024 8:27 | Email Communication | | | |
| ESC013993 | ESC013993 | ESC013991 | ESC013995 | ESC013991 | | Attorney-Client Communications | 6/5/2024 8:27 | Email Communication | | | |
| ESC013994 | ESC013994 | ESC013991 | ESC013995 | ESC013991 | | Attorney-Client Communications | 6/5/2024 8:27 | Email Communication | | | |
| ESC013995 | ESC013995 | ESC013991 | ESC013995 | ESC013991 | | Attorney-Client Communications | 6/5/2024 8:27 | Email Communication | | | |
| ESC013996 | ESC013996 | ESC013996 | ESC013996 | ESC013996 | | Attorney-Client Communications | 6/5/2024 9:15 | Email Communication | "Alexandra Held" <Alexandra.Held@fmglaw.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Janet R. Barringer" <janet.barringer@fmglaw.com> |
| ESC013999 | ESC014001 | ESC013999 | ESC014001 | ESC013999 | | Attorney-Client Communications | 6/5/2024 12:10 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC014003 | ESC014005 | ESC014003 | ESC014005 | ESC014003 | | Attorney-Client Communications | 6/5/2024 14:05 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC014008 | ESC014010 | ESC014008 | ESC014010 | ESC014008 | | Attorney-Client Communications | 6/5/2024 16:57 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC014011 | ESC014011 | ESC014011 | ESC014013 | ESC014011 | ESC014012; ESC014013 | Attorney-Client Communications | 6/6/2024 13:17 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Alexandra Held" <Alexandra.Held@fmglaw.com> | "Janet R. Barringer" <janet.barringer@fmglaw.com> |
| ESC014012 | ESC014012 | ESC014011 | ESC014013 | ESC014011 | | Attorney-Client Communications | 6/6/2024 13:17 | Email Communication | | | |
| ESC014013 | ESC014013 | ESC014011 | ESC014013 | ESC014011 | | Attorney-Client Communications | 6/6/2024 13:17 | Email Communication | | | |
| ESC014014 | ESC014014 | ESC014014 | ESC014014 | ESC014014 | | Attorney-Client Communications | 6/6/2024 16:08 | Email Communication | "Alexandra Held" <Alexandra.Held@fmglaw.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | |
| ESC014015 | ESC014015 | ESC014015 | ESC014017 | ESC014015 | ESC014016; ESC014017 | Attorney-Client Communications | 6/6/2024 16:19 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Alexandra Held" <Alexandra.Held@fmglaw.com> | |
| ESC014016 | ESC014016 | ESC014015 | ESC014017 | ESC014015 | | Attorney-Client Communications | 6/6/2024 16:19 | Email Communication | | | |
| ESC014017 | ESC014017 | ESC014015 | ESC014017 | ESC014015 | | Attorney-Client Communications | 6/6/2024 16:19 | Email Communication | | | |
| ESC014052 | ESC014052 | ESC014052 | ESC014052 | ESC014052 | | Attorney-Client Communications | 6/12/2024 14:58 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "David O'Connor" <doconnor@everett.k12.ma.us>;"Hart, William" <whart@everett.k12.ma.us> |
| ESC014053 | ESC014053 | ESC014053 | ESC014053 | ESC014053 | | Attorney-Client Communications | 6/12/2024 15:05 | Email Communication | "David O'Connor" <doconnor@everett.k12.ma.us> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"Hart, William" <whart@everett.k12.ma.us> |
| ESC014054 | ESC014054 | ESC014054 | ESC014054 | ESC014054 | | Attorney-Client Communications | 6/12/2024 15:38 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "David O'Connor" <doconnor@everett.k12.ma.us>;"Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us>;"Janet R. Barringer" <janet.barringer@fmglaw.com> |
| ESC014055 | ESC014055 | ESC014055 | ESC014055 | ESC014055 | | Attorney-Client Communications | 6/12/2024 16:13 | Email Communication | "Janet R. Barringer" <janet.barringer@fmglaw.com> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"David O'Connor" <doconnor@everett.k12.ma.us>;"Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us> |
| ESC014056 | ESC014056 | ESC014056 | ESC014056 | ESC014056 | | Attorney-Client Communications | 6/12/2024 16:58 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Janet R. Barringer" <janet.barringer@fmglaw.com> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"David O'Connor" <doconnor@everett.k12.ma.us>;"Hart, William" <whart@everett.k12.ma.us> |
| ESC014057 | ESC014057 | ESC014057 | ESC014057 | ESC014057 | | Attorney-Client Communications | 6/12/2024 16:59 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us>;"Janet R. Barringer" <janet.barringer@fmglaw.com> | "David O'Connor" <doconnor@everett.k12.ma.us>;"Hart, William" <whart@everett.k12.ma.us> |
| ESC014058 | ESC014058 | ESC014058 | ESC014058 | ESC014058 | | Attorney-Client Communications | 6/12/2024 18:30 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Samantha Hurley" <shurley@everett.k12.ma.us> | |
| ESC014059 | ESC014059 | ESC014059 | ESC014059 | ESC014059 | | Attorney-Client Communications | 6/12/2024 18:31 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Samantha Hurley" <shurley@everett.k12.ma.us> | |

Everett School Committee Privilege Log 2.19.25

| Begin Bates | End Bates | Begin Attach Bates | End Attach Bates | Parent Bates | Child Bates | Privilege Basis | Parent Date | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESC014060 | ESC014060 | ESC014060 | ESC014060 | ESC014060 | | Attorney-Client Communications | 6/12/2024 18:32 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Samantha Hurley" <shurley@everett.k12.ma.us> | |
| ESC014061 | ESC014061 | ESC014061 | ESC014061 | ESC014061 | | Attorney-Client Communications | 6/13/2024 9:07 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> | |
| ESC014066 | ESC014066 | ESC014066 | ESC014066 | ESC014066 | | Attorney-Client Communications | 6/17/2024 8:44 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC014067 | ESC014067 | ESC014067 | ESC014067 | ESC014067 | | Attorney-Client Communications | 6/17/2024 15:31 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Janet R. Barringer" <janet.barringer@fmglaw.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> |
| ESC014068 | ESC014068 | ESC014068 | ESC014068 | ESC014068 | | Attorney-Client Communications | 6/17/2024 17:24 | Email Communication | "Janet R. Barringer" <janet.barringer@fmglaw.com> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us> |
| ESC014069 | ESC014069 | ESC014069 | ESC014069 | ESC014069 | | Attorney-Client Communications | 6/18/2024 11:56 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC014070 | ESC014070 | ESC014070 | ESC014070 | ESC014070 | | Attorney-Client Communications | 6/21/2024 12:32 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC014071 | ESC014071 | ESC014071 | ESC014071 | ESC014071 | | Attorney-Client Communications | 6/21/2024 12:42 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Lambert, Samantha" <slambert@everett.k12.ma.us>;"jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> | |
| ESC014072 | ESC014072 | ESC014072 | ESC014072 | ESC014072 | | Attorney-Client Communications | 6/21/2024 12:47 | Email Communication | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us> |
| ESC014073 | ESC014073 | ESC014073 | ESC014076 | ESC014073 | ESC014075; ESC014076; ESC014074 | Attorney-Client Communications | 6/21/2024 14:06 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us>;"Marcony Barros" <mbarros@everett.k12.ma.us>;"jlamonica@everett.k12.ma.us" <jlamonica@everett.k12.ma.us>;"Margaret Cornelio" <mcornelio@everett.k12.ma.us>;"Joseph D'Onofrio" <jdonofrio@everett.k12.ma.us>;"Joanna Garren" <jgarren@everett.k12.ma.us>;"Babcock, Robin" <rbabcock@everett.k12.ma.us>;"Samantha Hurley" <shurley@everett.k12.ma.us>;"Mayorcarlo.demaria@ci.everett.ma.us" <mayorcarlo.demaria@ci.everett.ma.us> | |
| ESC014074 | ESC014074 | ESC014073 | ESC014076 | ESC014073 | | Attorney-Client Communications | 6/21/2024 14:06 | Email Communication | | | |
| ESC014075 | ESC014075 | ESC014073 | ESC014076 | ESC014073 | | Attorney-Client Communications | 6/21/2024 14:06 | Email Communication | | | |
| ESC014076 | ESC014076 | ESC014073 | ESC014076 | ESC014073 | | Attorney-Client Communications | 6/21/2024 14:06 | Email Communication | | | |
| ESC014077 | ESC014077 | ESC014077 | ESC014077 | ESC014077 | | Attorney-Client Communications | 6/21/2024 14:09 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Lambert, Samantha" <slambert@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> |
| ESC014078 | ESC014078 | ESC014078 | ESC014078 | ESC014078 | | Attorney-Client Communications | 6/21/2024 14:13 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "David O'Connor" <doconnor@everett.k12.ma.us> | |
| ESC014079 | ESC014079 | ESC014079 | ESC014082 | ESC014079 | ESC014081; ESC014082; ESC014080 | Attorney-Client Communications | 6/21/2024 14:25 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Jeanne Acristiano Azack" <jmczack@yahoo.com> | |
| ESC014080 | ESC014080 | ESC014079 | ESC014082 | ESC014079 | | Attorney-Client Communications | 6/21/2024 14:25 | Email Communication | | | |
| ESC014081 | ESC014081 | ESC014079 | ESC014082 | ESC014079 | | Attorney-Client Communications | 6/21/2024 14:25 | Email Communication | | | |
| ESC014082 | ESC014082 | ESC014079 | ESC014082 | ESC014079 | | Attorney-Client Communications | 6/21/2024 14:25 | Email Communication | | | |
| ESC014083 | ESC014083 | ESC014083 | ESC014083 | ESC014083 | | Attorney-Client Communications | 6/22/2024 0:29 | Email Communication | "Cornelio , Margaret" <mcornelio@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Babcock, Robin" <rbabcock@everett.k12.ma.us>;"Joanna Garren" <jgarren@everett.k12.ma.us>;"Joseph D'Onofrio" <jdonofrio@everett.k12.ma.us>;"Marcony Barros" <mbarros@everett.k12.ma.us>;"Mayorcarlo.demaria@ci.everett.ma.us" <mayorcarlo.demaria@ci.everett.ma.us>;"Samantha Hurley" <shurley@everett.k12.ma.us>;"Samantha Lambert" <slambert@everett.k12.ma.us>;"jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"jlamonica@everett.k12.ma.us" <jlamonica@everett.k12.ma.us> |
| ESC014084 | ESC014084 | ESC014084 | ESC014085 | ESC014084 | ESC014085 | Attorney-Client Communications | 6/23/2024 9:47 | Email Communication | "David O'Connor" <doconnor@everett.k12.ma.us> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | |
| ESC014085 | ESC014085 | ESC014084 | ESC014085 | ESC014084 | | Attorney-Client Communications | 6/23/2024 9:47 | Email Communication | | | |
| ESC014086 | ESC014086 | ESC014086 | ESC014086 | ESC014086 | | Attorney-Client Communications | 6/23/2024 14:31 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "David O'Connor" <doconnor@everett.k12.ma.us> | |
| ESC014087 | ESC014087 | ESC014087 | ESC014087 | ESC014087 | | Attorney-Client Communications | 6/23/2024 15:55 | Email Communication | "David O'Connor" <doconnor@everett.k12.ma.us> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | |
| ESC014088 | ESC014088 | ESC014088 | ESC014088 | ESC014088 | | Attorney-Client Communications | 6/24/2024 13:37 | Email Communication | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"Janet R. Barringer" <janet.barringer@fmglaw.com> | |
| ESC014089 | ESC014089 | ESC014089 | ESC014089 | ESC014089 | | Attorney-Client Communications | 6/24/2024 14:25 | Email Communication | "Babcock, Robin" <rbabcock@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com>;janet.barringer@fmglaw.com | |
| ESC014090 | ESC014090 | ESC014090 | ESC014090 | ESC014090 | | Attorney-Client Communications | 6/24/2024 16:14 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Babcock, Robin" <rbabcock@everett.k12.ma.us>;"janet.barringer@fmglaw.com" <janet.barringer@fmglaw.com> | |
| ESC014091 | ESC014091 | ESC014091 | ESC014091 | ESC014091 | | Attorney-Client Communications | 6/26/2024 14:44 | Email Communication | "Babcock, Robin" <rbabcock@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "janet.barringer@fmglaw.com" <janet.barringer@fmglaw.com> |
| ESC014092 | ESC014092 | ESC014092 | ESC014092 | ESC014092 | | Attorney-Client Communications | 6/26/2024 15:00 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Babcock, Robin" <rbabcock@everett.k12.ma.us> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> |
| ESC014093 | ESC014093 | ESC014093 | ESC014093 | ESC014093 | | Attorney-Client Communications | 6/27/2024 13:40 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Marcony Barros" <mbarros@everett.k12.ma.us> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> |
| ESC014094 | ESC014094 | ESC014094 | ESC014094 | ESC014094 | | Attorney-Client Communications | 6/27/2024 13:42 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Marcony Barros" <mbarros@everett.k12.ma.us> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> |
| ESC014095 | ESC014095 | ESC014095 | ESC014095 | ESC014095 | | Attorney-Client Communications | 6/28/2024 14:31 | Email Communication | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> |
| ESC014096 | ESC014096 | ESC014096 | ESC014096 | ESC014096 | | Attorney-Client Communications | 6/28/2024 14:54 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | wdh611@yahoo.com | |
| ESC014097 | ESC014097 | ESC014097 | ESC014097 | ESC014097 | | Attorney-Client Communications | 6/28/2024 14:56 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> |
| ESC014098 | ESC014098 | ESC014098 | ESC014098 | ESC014098 | | Attorney-Client Communications | 6/28/2024 15:00 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Barros, Marcony" <mbarros@everett.k12.ma.us> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> |
| ESC014099 | ESC014099 | ESC014099 | ESC014099 | ESC014099 | | Attorney-Client Communications | 7/2/2024 13:39 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC014100 | ESC014100 | ESC014100 | ESC014100 | ESC014100 | | Attorney-Client Communications | 7/2/2024 13:47 | Email Communication | "William Hart" <whart@everett.k12.ma.us> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | |
| ESC014101 | ESC014101 | ESC014101 | ESC014101 | ESC014101 | | Attorney-Client Communications | 7/2/2024 13:55 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | |
| ESC014102 | ESC014102 | ESC014102 | ESC014102 | ESC014102 | | Attorney-Client Communications | 7/2/2024 13:55 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us> | |
| ESC014103 | ESC014103 | ESC014103 | ESC014103 | ESC014103 | | Attorney-Client Communications | 7/4/2024 20:02 | Email Communication | "Garren, Joanna" <jgarren@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC014104 | ESC014104 | ESC014104 | ESC014104 | ESC014104 | | Attorney-Client Communications | 7/4/2024 21:04 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Garren, Joanna" <jgarren@everett.k12.ma.us> | "Janet R. Barringer" <janet.barringer@fmglaw.com> |
| ESC014105 | ESC014105 | ESC014105 | ESC014105 | ESC014105 | | Attorney-Client Communications | 7/6/2024 17:17 | Email Communication | "Garren, Joanna" <jgarren@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC014106 | ESC014106 | ESC014106 | ESC014106 | ESC014106 | | Attorney-Client Communications | 7/6/2024 17:22 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Garren, Joanna" <jgarren@everett.k12.ma.us> | |
| ESC014107 | ESC014107 | ESC014107 | ESC014107 | ESC014107 | | Attorney-Client Communications | 7/7/2024 19:00 | Email Communication | "Janet R. Barringer" <janet.barringer@fmglaw.com> | "Garren, Joanna" <jgarren@everett.k12.ma.us> | "Alexandra Held" <Alexandra.Held@fmglaw.com>;"Bob Galvin Jr." <rwgalvin@galvin-legal.com> |
| ESC014108 | ESC014108 | ESC014108 | ESC014108 | ESC014108 | | Attorney-Client Communications | 7/8/2024 12:26 | Email Communication | "Garren, Joanna" <jgarren@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |

Case 1:24-cv-10544-WGY   Document 69-6   Filed 06/11/25   Page 13 of 14
Priya Tahiliani and Kim Tsai v. Everett School Committee et al.

Everett School Committee Privilege Log 2.19.25

| Begin Bates | End Bates | Begin Attach Bates | End Attach Bates | Parent Bates | Child Bates | Privilege Basis | Parent Date | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESC014109 | ESC014109 | ESC014109 | ESC014111 | ESC014109 | ESC014111; ESC014110 | Attorney-Client Communications | 7/10/2024 12:28 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> | "William Hart" <whart@everett.k12.ma.us> |
| ESC014110 | ESC014110 | ESC014109 | ESC014111 | ESC014109 | | Attorney-Client Communications | 7/10/2024 12:28 | Email Communication | | | |
| ESC014111 | ESC014111 | ESC014109 | ESC014111 | ESC014109 | | Attorney-Client Communications | 7/10/2024 12:28 | Email Communication | | | |
| ESC014112 | ESC014112 | ESC014112 | ESC014113 | ESC014112 | ESC014113 | Attorney-Client Communications | 7/10/2024 14:30 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "William Hart" <whart@everett.k12.ma.us>;"jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> | |
| ESC014113 | ESC014113 | ESC014112 | ESC014113 | ESC014112 | | Attorney-Client Communications | 7/10/2024 14:30 | Email Communication | | | |
| ESC014114 | ESC014114 | ESC014114 | ESC014114 | ESC014114 | | Attorney-Client Communications | 7/16/2024 12:26 | Email Communication | "Garren, Joanna" <jgarren@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC014115 | ESC014115 | ESC014115 | ESC014115 | ESC014115 | | Attorney-Client Communications | 7/16/2024 13:53 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Garren, Joanna" <jgarren@everett.k12.ma.us> | |
| ESC014116 | ESC014116 | ESC014116 | ESC014116 | ESC014116 | | Attorney-Client Communications | 7/17/2024 20:17 | Email Communication | "Garren, Joanna" <jgarren@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC014117 | ESC014117 | ESC014117 | ESC014117 | ESC014117 | | Attorney-Client Communications | 7/22/2024 13:43 | Email Communication | "Garren, Joanna" <jgarren@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC014118 | ESC014118 | ESC014118 | ESC014118 | ESC014118 | | Attorney-Client Communications | 7/22/2024 13:53 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Garren, Joanna" <jgarren@everett.k12.ma.us> | |
| ESC014119 | ESC014119 | ESC014119 | ESC014119 | ESC014119 | | Attorney-Client Communications | 7/22/2024 15:14 | Email Communication | "Garren, Joanna" <jgarren@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC014120 | ESC014120 | ESC014120 | ESC014120 | ESC014120 | | Attorney-Client Communications | 7/22/2024 15:17 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Garren, Joanna" <jgarren@everett.k12.ma.us> | |
| ESC014121 | ESC014121 | ESC014121 | ESC014121 | ESC014121 | | Attorney-Client Communications | 7/22/2024 17:33 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Garren, Joanna" <jgarren@everett.k12.ma.us> | |
| ESC014122 | ESC014122 | ESC014122 | ESC014122 | ESC014122 | | Attorney-Client Communications | 7/22/2024 21:17 | Email Communication | "Garren, Joanna" <jgarren@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC014147 | ESC014147 | ESC014147 | ESC014147 | ESC014147 | | Attorney-Client Communications | 9/4/2024 14:25 | Email Communication | "Hurley, Samantha" <shurley@everett.k12.ma.us> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC014148 | ESC014148 | ESC014148 | ESC014149 | ESC014148 | ESC014149 | Attorney-Client Communications | 9/5/2024 11:50 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us> | |
| ESC014149 | ESC014149 | ESC014148 | ESC014149 | ESC014148 | | Attorney-Client Communications | 9/5/2024 11:50 | Email Communication | | | |
| ESC014150 | ESC014150 | ESC014150 | ESC014150 | ESC014150 | | Attorney-Client Communications | 9/6/2024 15:21 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Janet R. Barringer" <janet.barringer@fmglaw.com> | "David O'Connor" <doconnor@everett.k12.ma.us>;"jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Hurley" <shurley@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us> |
| ESC014151 | ESC014151 | ESC014151 | ESC014153 | ESC014151 | ESC014152; ESC014153 | Attorney-Client Communications | 9/6/2024 16:30 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Gretchen Manning" <gmanning@everett.k12.ma.us>;"David O'Connor" <doconnor@everett.k12.ma.us> | "William Hart" <whart@everett.k12.ma.us>;"jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> |
| ESC014152 | ESC014152 | ESC014151 | ESC014153 | ESC014151 | | Attorney-Client Communications | 9/6/2024 16:30 | Email Communication | | | |
| ESC014153 | ESC014153 | ESC014151 | ESC014153 | ESC014151 | | Attorney-Client Communications | 9/6/2024 16:30 | Email Communication | | | |
| ESC014154 | ESC014154 | ESC014154 | ESC014154 | ESC014154 | | Attorney-Client Communications | 9/6/2024 16:44 | Email Communication | "David O'Connor" <doconnor@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Gretchen Manning" <gmanning@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us>;"jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> |
| ESC014155 | ESC014155 | ESC014155 | ESC014155 | ESC014155 | | Attorney-Client Communications | 9/6/2024 17:25 | Email Communication | "David O'Connor" <doconnor@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Gretchen Manning" <gmanning@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us>;"jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> |
| ESC014158 | ESC014158 | ESC014158 | ESC014158 | ESC014158 | | Attorney-Client Communications | 10/8/2024 14:16 | Email Communication | "Hurley, Samantha" <shurley@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us> |
| ESC014159 | ESC014159 | ESC014159 | ESC014159 | ESC014159 | | Attorney-Client Communications | 10/8/2024 14:41 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Hurley, Samantha" <shurley@everett.k12.ma.us> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us> |
| ESC014160 | ESC014160 | ESC014160 | ESC014160 | ESC014160 | | Attorney-Client Communications | 10/8/2024 14:54 | Email Communication | "Hurley, Samantha" <shurley@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us> |
| ESC014162 | ESC014163 | ESC014162 | ESC014163 | ESC014162 | | Attorney-Client Communications | 10/11/2024 6:00 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Janet R. Barringer" <janet.barringer@fmglaw.com> | "William Hart" <whart@everett.k12.ma.us>;"jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> |
| ESC014164 | ESC014164 | ESC014164 | ESC014165 | ESC014164 | ESC014165 | Attorney-Client Communications | 10/16/2024 17:48 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Janet R. Barringer" <janet.barringer@fmglaw.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Samantha Hurley" <shurley@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us> |
| ESC014165 | ESC014165 | ESC014164 | ESC014165 | ESC014164 | | Attorney-Client Communications | 10/16/2024 17:48 | Email Communication | | | |
| ESC014166 | ESC014166 | ESC014166 | ESC014168 | ESC014166 | ESC014167; ESC014168 | Attorney-Client Communications | 10/17/2024 13:33 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> | |
| ESC014167 | ESC014167 | ESC014166 | ESC014168 | ESC014166 | | Attorney-Client Communications | 10/17/2024 13:33 | Email Communication | | | |
| ESC014168 | ESC014168 | ESC014166 | ESC014168 | ESC014166 | | Attorney-Client Communications | 10/17/2024 13:33 | Email Communication | | | |
| ESC014169 | ESC014169 | ESC014169 | ESC014169 | ESC014169 | | Attorney-Client Communications | 10/18/2024 16:15 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Janet R. Barringer" <janet.barringer@fmglaw.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us> |
| ESC014170 | ESC014170 | ESC014170 | ESC014170 | ESC014170 | | Attorney-Client Communications | 10/18/2024 19:05 | Email Communication | "William Hart" <whart@everett.k12.ma.us> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us> | |
| ESC014171 | ESC014171 | ESC014171 | ESC014171 | ESC014171 | | Attorney-Client Communications | 10/22/2024 16:25 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us>;"Samantha Hurley" <shurley@everett.k12.ma.us> | |
| ESC014172 | ESC014174 | ESC014172 | ESC014174 | ESC014172 | | Attorney-Client Communications | 10/29/2024 17:55 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us>;"Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"David O'Connor" <doconnor@everett.k12.ma.us> | |
| ESC014175 | ESC014179 | ESC014175 | ESC014179 | ESC014175 | | Attorney-Client Communications | 10/29/2024 17:59 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us>;"Hart, William" <whart@everett.k12.ma.us> | |
| ESC014180 | ESC014182 | ESC014180 | ESC014182 | ESC014180 | | Attorney-Client Communications | 10/29/2024 17:59 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Samantha Hurley" <shurley@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> |
| ESC014183 | ESC014185 | ESC014183 | ESC014185 | ESC014183 | | Attorney-Client Communications | 10/29/2024 18:00 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Samantha Hurley" <shurley@everett.k12.ma.us> | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> |
| ESC014186 | ESC014189 | ESC014186 | ESC014189 | ESC014186 | | Attorney-Client Communications | 10/29/2024 18:08 | Email Communication | "Hurley, Samantha" <shurley@everett.k12.ma.us> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | |
| ESC014190 | ESC014193 | ESC014190 | ESC014193 | ESC014190 | | Attorney-Client Communications | 10/29/2024 18:09 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us>;"Bob Galvin Jr." <rwgalvin@galvin-legal.com> | |
| ESC014194 | ESC014198 | ESC014194 | ESC014198 | ESC014194 | | Attorney-Client Communications | 10/29/2024 18:53 | Email Communication | "David O'Connor" <doconnor@everett.k12.ma.us> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us>;"Bob Galvin Jr." <rwgalvin@galvin-legal.com> |
| ESC014199 | ESC014206 | ESC014199 | ESC014206 | ESC014199 | | Attorney-Client Communications | 10/29/2024 19:03 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "David O'Connor" <doconnor@everett.k12.ma.us>;"Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Hart, William" <whart@everett.k12.ma.us>;"Samantha Hurley" <shurley@everett.k12.ma.us> |

Everett School Committee Privilege Log 2.19.25

| Begin Bates | End Bates | Begin Attach Bates | End Attach Bates | Parent Bates | Child Bates | Privilege Basis | Parent Date | Description | From | To | CC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ESC014207 | ESC014207 | ESC014207 | ESC014207 | ESC014207 | | Attorney-Client Communications | 10/29/2024 20:17 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Joanna Garren" <jgarren@everett.k12.ma.us>;"jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"Margaret Cornelio" <mcornelio@everett.k12.ma.us>;"Babcock, Robin" <rbabcock@everett.k12.ma.us>;"Marcony Barros" <mbarros@everett.k12.ma.us>;"Joseph D'Onofrio" <jdonofrio@everett.k12.ma.us>;"Samantha Hurley" <shurley@everett.k12.ma.us>;"Bairos, Kristin" <kbairos@everett.k12.ma.us>;"jlamonica@everett.k12.ma.us" <jlamonica@everett.k12.ma.us>;"mayor@ci.everett.ma.us" <mayor@ci.everett.ma.us> | |
| ESC014208 | ESC014208 | ESC014208 | ESC014208 | ESC014208 | | Attorney-Client Communications | 10/29/2024 20:50 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | |
| ESC014213 | ESC014213 | ESC014213 | ESC014213 | ESC014213 | | Attorney-Client Communications | 10/31/2024 11:10 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us>;"Samantha Hurley" <shurley@everett.k12.ma.us> | |
| ESC014214 | ESC014214 | ESC014214 | ESC014214 | ESC014214 | | Attorney-Client Communications | 11/1/2024 10:23 | Email Communication | "Cardillo, Denise" <dcardillo@everett.k12.ma.us> | Alexandra.Held@fmglaw.com;"Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Bob Galvin Jr." <rwgalvin@galvin-legal.com>;janet.barringer@fmglaw.com;"Michael Mangan" <Michael.mangan@ci.everett.ma.us> | "William Hart" <whart@everett.k12.ma.us> |
| ESC014215 | ESC014215 | ESC014215 | ESC014215 | ESC014215 | | Attorney-Client Communications | 11/1/2024 10:28 | Email Communication | "Cristiano, Jeanne" <jcristiano@everett.k12.ma.us> | "Cardillo, Denise" <dcardillo@everett.k12.ma.us> | Alexandra.Held@fmglaw.com;"Bob Galvin Jr." <rwgalvin@galvin-legal.com>;janet.barringer@fmglaw.com;"Michael Mangan" <Michael.mangan@ci.everett.ma.us>;"William Hart" <whart@everett.k12.ma.us> |
| ESC014216 | ESC014216 | ESC014216 | ESC014216 | ESC014216 | | Attorney-Client Communications | 11/1/2024 10:57 | Email Communication | "Michael Mangan" <Michael.Mangan@ci.everett.ma.us> | "Denise Cardillo" <dcardillo@everett.k12.ma.us> | "Alexandra.Held@fmglaw.com" <Alexandra.Held@fmglaw.com>;"Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"janet.barringer@fmglaw.com" <janet.barringer@fmglaw.com>;"William Hart" <whart@everett.k12.ma.us> |
| ESC014217 | ESC014217 | ESC014217 | ESC014217 | ESC014217 | | Attorney-Client Communications | 11/3/2024 21:06 | Email Communication | "Alexandra Held" <Alexandra.Held@fmglaw.com> | "Michael Mangan" <Michael.Mangan@ci.everett.ma.us>;"Denise Cardillo" <dcardillo@everett.k12.ma.us> | "Jeanne Cristiano" <jcristiano@everett.k12.ma.us>;"Bob Galvin Jr." <rwgalvin@galvin-legal.com>;"Janet R. Barringer" <janet.barringer@fmglaw.com>;"William Hart" <whart@everett.k12.ma.us> |
| ESC014218 | ESC014218 | ESC014218 | ESC014218 | ESC014218 | | Attorney-Client Communications | 11/3/2024 21:09 | Email Communication | "Alexandra Held" <Alexandra.Held@fmglaw.com> | "Michael.Mangan@ci.everett.ma.us" <Michael.Mangan@ci.everett.ma.us>;"dcardillo@everett.k12.ma.us" <dcardillo@everett.k12.ma.us>;"rwgalvin@galvin-legal.com" <rwgalvin@galvin-legal.com>;"Janet R. Barringer" <janet.barringer@fmglaw.com>;"whart@everett.k12.ma.us" <whart@everett.k12.ma.us>;"jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us> | |
| ESC014219 | ESC014219 | ESC014219 | ESC014219 | ESC014219 | | Attorney-Client Communications | 11/13/2024 16:30 | Email Communication | "Bob Galvin Jr." <rwgalvin@galvin-legal.com> | "jcristiano@everett.k12.ma.us" <jcristiano@everett.k12.ma.us>;"William Hart" <whart@everett.k12.ma.us>;"Samantha Hurley" <shurley@everett.k12.ma.us> | "Gretchen Manning" <gmanning@everett.k12.ma.us> |